UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| YVONNE D. HAMPTON<br>3740 Highway 156<br>Butler, AL 36904<br><br>LUTHER THORNBURG<br>Post Office Box 825<br>Washington, MS 39190<br><br>GENEVA NELSON<br>Post Office Box 242<br>Newbern, AL 36765<br><br>- and -<br><br>ADDITIONAL PLAINTIFFS AS LISTED<br>IN APPENDIX A,<br><br>Plaintiffs,<br><br>v.<br><br>ED SCHAFER, Secretary<br>THE UNITED STATES DEPARTMENT<br>OF AGRICULTURE<br>1400 Independence Avenue, S.W.<br>Washington, DC 20250,<br><br>Defendant. | COMPLAINT FOR DETERMINATION<br>ON THE MERITS AND DAMAGES<br>PURSUANT TO § 14012 OF THE FOOD,<br>CONSERVATION AND ENERGY<br>ACT OF 2008<br><br><br>Civil Action No. _____ |

Pursuant to Section 14012(b) of the Food, Conservation and Energy Act of 2008 ("2008 Farm Bill" or "Act"), Plaintiffs, 15,392 African American farmers, bring this action seeking a determination on the merits of their "*Pigford* claims" and damages for unlawful race-based discrimination in the processing of their applications or in their attempts to apply for participation in federal farm credit or benefit programs between January 1, 1981 and December 31, 1996.

## NATURE OF THE CASE

"Forty acres and a mule. The government broke that promise to African American farmers. Over one hundred years later, the USDA broke its promise to [*Pigford* claimants]." So declared this Court on April 14, 1999 in approving the Consent Decree in *Pigford v. Glickman*, Civ. A. No. 1:97-cv-1978, a class action brought by African American farmers against the United States Department of Agriculture ("USDA") for systemic and systematic discrimination, in violation of the Fifth Amendment to the United States Constitution, the Equal Credit Opportunities Act, 15 U.S.C. § 1691, the Administrative Procedure Act, 5 U.S.C. §§ 551, *et seq.*; and Title VI of the Civil Rights Act of 1964, 42 U.S.C. § 2000d. *Pigford v. Glickman*, 185 F.R.D. 82, 112 (D.D.C. 1999), *aff'd*, 206 F.3d 1212 (D.C. Cir. 2000). The Court found that the USDA had "for decades" discriminated against African American farmers "when [it] denied, delayed or otherwise frustrated the applications of those farmers for farm loans and other credit and benefit programs." *Id.* at 85. Further, the USDA compounded the problem in 1983 by dismantling the Department's Office of Civil Rights Enforcement and Adjudication ("OCREA") and failing to process, investigate, or forward to appropriate agencies for conciliation complaints of discrimination filed with OCREA. *Id.* This Court observed that these events "were the culmination of a string of broken promises that had been made to African American farmers for well over a century." *Id.*

After more than a year of litigation, the parties negotiated a settlement and entered into a Consent Decree to resolve the *Pigford* litigation. The Consent Decree established a process enabling farmers who had been discriminated against as applicants for, or in their attempts to apply for, farm loans or other credit and benefit programs to obtain an adjudication of their discrimination claims through a two-track dispute resolution mechanism. Under Track A, class

2

members with minimal, or even no, documentary evidence were entitled to receive a "virtually automatic cash payment of $50,000, and forgiveness of debt owed to the USDA." *Id.* at 95. The Track B option required a higher burden of proof – preponderance of the evidence – but allowed for uncapped damages. *Id.*

As this Court concluded, the *Pigford* Consent Decree was "a significant first step" in redressing the wrongs that had been heaped upon African American farmers between 1981 and 1996. *Id.* at 113. As of July 21, 2008, more than 22,000 farmers had presented their claims for adjudication on the merits, and more than 15,000 farmers had received monetary compensation. *See* Office of the Monitor, http://www.pigfordmonitor.org/stats. However, *tens of thousands* of class members were unable to obtain relief under the Consent Decree. *See* Arbitrator's Ninth Report on the Late-Claim Petition Process ("Arb. Rpt."), Civ. A. No. 1:97-cv-1978 Docket Entry ("Dkt.") 1214, Nov. 30, 2005 at 4.

Many farmers who had suffered discrimination and were entitled to seek relief under the Consent Decree, including the Plaintiffs in this action, were unable to obtain relief because they did not submit completed claims packages by the October 12, 1999 deadline established by the Consent Decree. The Consent Decree did afford farmers who filed *after* the October 12, 1999 deadline a potential right to proceed with their claims, but only if they filed on or before September 15, 2000 and could satisfy the "extraordinary circumstances" test of Section 5(g). *See* Stipulation and Order, July 14, 2000, Dkt. 303, at 3; Arb. Rpt. at 2-3. Of the nearly 66,000 farmers who submitted their claim forms after October 12, 1999 and petitioned pursuant to Section 5(g) of the Consent Decree to participate as "late-filers" in the claims resolution process by the September 15, 2000 deadline, less than 2,700 – *i.e.*, only four percent – were permitted to

proceed. Plaintiffs here are among the 96% of "late filing" farmers who were denied a determination on the merits of their discrimination claims.

Congress has now determined that these "late-filing" claimants who were denied a determination on the merits of their discrimination claims under the Consent Decree may seek redress. On May 22, 2008, the 2008 Farm Bill became law. Section 14012 of the Act expressly affords to *Pigford* claimants who previously had submitted "late-filing" requests under the Consent Decree – but who did not obtain a determination on the merits – the right to bring a civil action in the United States District Court for the District of Columbia to obtain such a merits-based determination of their claims. The Act further mandates that the USDA, within 120 days of such a filing, provide specific information to claimants reflecting farm loan activity during the period of each claimant's application, and further provides two tracks for relief by which claimants may establish liability. 2008 Farm Bill, §§ 14012(e), 14012(f), and 14012(g). Claimants who prevail are entitled to actual damages or certain specified liquidated damages. *Id.* at §§ 14012(f) and 14012(g).

Congress's intent in enacting this remedial legislation is clear – to "giv[e] a full determination on the merits for each *Pigford* claim previously denied that determination." 2008 Farm Bill, § 14012(d). Indeed, the Act specifically instructs the court to "liberally construe [§ 14012] so as to effectuate [this] remedial purpose." *Id.* During floor debates, Senator Barack Obama, a leading sponsor of the legislation, reiterated that the bill was intended "to provide tens of thousands of eligible late *Pigford* claimants a right to go to court and have their cases heard." 154 Cong. Rec. S4212-05. Senator Tom Harkin, another key supporter of the legislation, explained that the legislation was intended to ensure that "these claimants who have not had their

cases determined on the merits may, in [a] civil action, obtain that determination." 154 Cong. Rec. S4152-01.

Through this action, Plaintiffs, in reliance on the express language and manifest intent of Section 14012 of the Act, seek to obtain redress for the unlawful race-based discrimination they suffered in the processing of their applications or in their attempts to apply for participation in federal farm credit or benefit programs between January 1, 1981 and December 31, 1996.

## JURISDICTION

1.      This Court has jurisdiction over this matter pursuant to 15 U.S.C. § 1691; 28 U.S.C. §§ 1331, 1343, 1346; 42 U.S.C. § 2000d; 5 U.S.C. § 706; and Pub. L. No. 110-234, § 14012(b).

## VENUE

2.      Venue lies in this judicial district pursuant to 28 U.S.C. § 1391(e) and Pub. L. No. 110-234, § 14012(b).

## THE PARTIES

3.      Plaintiff YVONNE D. HAMPTON is an African American farmer residing in Butler, Alabama who farmed or attempted to farm between January 1, 1981 and December 31, 1996. In 1989, Ms. Hampton attempted to apply to the USDA's Farm Services Agency ("FSA") office in Linden, Alabama for a farm operating loan, but she was denied the right to even fill out an application. Ms. Hampton was subject to racial discrimination in the FSA's response to her attempt to apply for a loan, and she suffered substantial economic injury as a result of this discrimination. Ms. Hampton complained to the United States Government about the USDA discrimination after January 1, 1981 and on or before July 1, 1997.

4.      On information and belief, Ms. Hampton is a member of the *Pigford* class and a "*Pigford* claimant" as defined by Section 14012(a)(4) of the Act. Pursuant to Section 5(g) of the Consent Decree, Ms. Hampton petitioned to participate in the claims resolution process as a "late-filer" on or before September 15, 2000, and she was assigned Tracking No. 56007. The request was denied by the Arbitrator, and Ms. Hampton has never obtained a determination on the merits of her claims.

5.      Plaintiff LUTHER THORNBURG is an African American farmer residing in Washington, Mississippi who farmed or attempted to farm between January 1, 1981 and December 31, 1996. In both 1986 and 1993, Mr. Thornburg attempted to apply to the USDA for farm ownership loans, but in both instances, he was denied the right to even fill out an application. Mr. Thornburg was subject to racial discrimination in the USDA's response to his attempt to apply for a loan, and he suffered substantial economic injury as a result of this discrimination. Mr. Thornburg complained to the United States Government about the USDA discrimination after January 1, 1981 and on or before July 1, 1997.

6.      On information and belief, Mr. Thornburg is a member of the *Pigford* class and a "*Pigford* claimant" as defined by Section 14012(a)(4) of the Act. Pursuant to Section 5(g) of the Consent Decree, Mr. Thornburg petitioned to participate in the claims resolution process as a "late-filer" on or before September 15, 2000, and he was assigned Tracking No. 57311. The request was denied by the Arbitrator, and Mr. Thornburg has never obtained a determination on the merits of his claims.

7.      Plaintiff GENEVA NELSON is an African American farmer residing in Newbern, Alabama who farmed or attempted to farm between January 1, 1981 and December 31, 1996. In 1985, Ms. Nelson applied to the USDA for a farm operating loan, but was denied

6

and was told that there was no funding available. Ms. Nelson was subject to racial discrimination in the USDA's response to her loan request, and she suffered substantial economic injury as a result of this discrimination. Ms. Nelson complained to the United States Government about the USDA discrimination after January 1, 1981 and on or before July 1, 1997.

8.    On information and belief, Ms. Nelson is a member of the *Pigford* class and a "*Pigford* claimant" as defined by Section 14012(a)(4) of the Act. Pursuant to Section 5(g) of the Consent Decree, Ms. Nelson petitioned to participate in the claims resolution process as a "late-filer" on or before September 15, 2000, and she was assigned Tracking No. 57612. The request was denied by the Arbitrator, and Ms. Nelson has never obtained a determination on the merits of her claims.

9.    On information and belief, the 15,389 additional Plaintiffs listed in Appendix A to this Complaint are all likewise part of the *Pigford* class who are "*Pigford* claimants" as defined by Section 14012(a)(4) of the Act. Specifically, on information and belief, each of these Plaintiffs is an African American farmer who:

(a)    farmed, or attempted to farm, between January 1, 1981 and December 31, 1996;

(b)    applied or attempted to apply to the USDA for participation in a federal farm credit or benefit programs between January 1, 1981 and December 31, 1996;

(c)    was treated differently than similarly-situated white farmers and was subject to racial discrimination in the USDA's response to loan applications or attempts to apply for loans or other farm benefit programs;

(d)    suffered substantial economic injury as a result of this discrimination;

(e)    complained to the United States Government about USDA discrimination, within the meaning of § 1(h) of the Consent Decree, after January 1, 1981 and on or before July 1, 1997;

(f)    filed a request under § 5(g) of the Consent Decree to participate as a "late filer" after October 12, 1999 and on or before September 15, 2000, which was

denied by the Claims Administrator; and

(g)    never obtained a determination on the merits of his or her claims.

10.    Defendant Ed Schafer is Secretary of the USDA, and is the federal official responsible for the administration of the statutes, regulations, and loan programs which are at issue in this litigation.

### FACTUAL BACKGROUND

11.    Timothy Pigford, an African American farmer, filed a class action lawsuit in 1997 in the United States District Court for the District of Columbia alleging that the USDA had discriminated against African American farmers by denying or delaying applications for farm benefit programs and by mishandling discrimination complaints filed with the USDA. *Pigford v. Glickman*, Civ. A. No. 97-cv-1978. A second class action suit was filed by Cecil Brewington, alleging similar discrimination by USDA against African American farmers. *Brewington v. Glickman*, Civ. A. No. 98-cv-1693. These actions were consolidated by the Court, and, on January 5, 1999, the Court certified the following class:

> All African American farmers who (1) farmed, or attempted to farm between January 1, 1981 and December 31, 1996; (2) applied to the United States Department of Agriculture (USDA) during that time period for participation in a federal farm credit or benefit program and who believed that they were discriminated against on the basis of race in USDA's response to that application; and (3) filed a discrimination complaint on or before July 1, 1997, regarding USDA's treatment of such farm credit or benefit application.

*Pigford*, 185 F.R.D. at 92.

12.    The Seventh Amended Class Action Complaint in *Pigford* ("*Pigford* Compl.") alleged that the USDA engaged in systematic discrimination, from the county level through the federal level, against African American farmers who applied for loans or other credit services and benefit programs through the Farm Services Agency ("FSA"), and its predecessor

organizations, the Agricultural Stabilization and Conservation Service ("ASCS") and the FmHA.
*Pigford* Compl. at ¶¶ 17-20. The FmHA was originally created to provide loans, loan servicing,
and technical assistance for farmers. The FmHA and ASCS were merged in 1994 to create the
FSA. *Id.* at ¶¶ 17-18.

13.    The FSA, like the FmHA and the ASCS before it, operates through a three-tiered
review system consisting of county-level offices and committees, which are reviewed and
monitored by state-level offices and committees, which are in turn subject to federal level review
in Washington, D.C. by the national office and the National Appeals Division. *Id.* at ¶ 20.
Although the credit and benefit programs are federally-funded programs, the decisions to
approve or deny applications for credit or benefits are made locally at the county level, by locally
elected county committees and local loan officers appointed by those committees. *Pigford*, 185
F.R.D. at 86. The county committees, elected by local ranchers and farmers, did not reflect the
racial diversity of the communities they serve – indeed, nationwide, the African American
representation among county commissioners in 1999 was less than 0.5%. *Id.* at 87.

14.    Despite the existence, at least nominally, of state and federal-level review, the
local committees were rife with discrimination. As this Court noted, "African American farmers
complain[ed] that county commissioners ha[d] discriminated against them for decades, denying
their applications, delaying the processing of their applications or approving them for insufficient
amounts . . . ." *Pigford*, 185 F.R.D. at 87. The Court further found that the delays were so
extreme in some locations that "it took three times as long on average to process the application
of an African American farmer as it did to process the application of a white farmer." *Id.* (citing
the USDA's Civil Rights Action Team ("CRAT") Report). In approving the Consent Decree,
this Court concluded that the USDA "and the county commissioners discriminated against

African American farmers when they denied, delayed or otherwise frustrated the applications of those farmers for farm loans and other credit and benefit programs." *Id.* at 85.

15.    The discrimination problems were exacerbated by lack of institutional oversight. In 1983, the USDA "disbanded its Office of Civil Rights and stopped responding to claims of discrimination." *Id.* There was supposed to be a detailed process for investigating discrimination claims, but "[a]ll the evidence developed by the USDA and presented to the Court indicates . . . that this system was functionally nonexistent for well over a decade." *Id.* at 88.

16.    When African American farmers complained to the USDA, their complaints were mismanaged, ignored or lost. In fact, "[i]n some cases, [Office of Civil Rights Enforcement and Adjudication] staff simply threw discrimination complaints in the trash without ever responding to or investigating them." *Id.*

17.    In December 1996, in response to frequent complaints that its farm credit programs were operating in a discriminatory manner, the USDA convened a Civil Rights Action Team to conduct a comprehensive study of its farm loan programs. After an exhaustive study, the USDA issued the "CRAT Report," which concluded that "'[m]inority farmers have lost significant amounts of land and potential farm income as a result of discrimination'" by USDA entities such as the FSA. *Id.* (quoting the CRAT Report). The CRAT Report also found that the "process for resolving complaints ha[d] failed" and that "immediate action was needed to clear the backlog of complaints." *Id.*

18.    The USDA's acknowledgement that discrimination was rampant and complaints had never been processed came too late for many of the African American farmers because of the two-year statute of limitations on their claims. *See id.* To enable them to pursue their claims,

Congress passed legislation in 1998 that tolled the statute of limitations for farmers who filed discrimination complaints with the USDA before July 1, 1997. *Id.* at 88-89.

19.     The *Pigford* and *Brewington* suits followed, and the Consent Decree entered into on April 14, 1999 provided some measure of relief for many African American farmers. As noted above, however, Congress recognized that additional relief was necessitated by the fact that almost approximately 64,000 plaintiffs who had timely requested to be considered as "late" filers were denied the ability to have their claims determined on the merits. Thus, Congress enacted Section 14012 in the 2008 Farm Bill to give redress to the tens of thousands of class members who were not able to obtain a determination of their individual claims under the 1999 Consent Decree. Pursuant to Section 14012(b) of the 2008 Farm Bill, Plaintiffs have filed this action.

## CLAIMS FOR RELIEF

### COUNT I

### ACTION FOR DETERMINATION ON THE MERITS OF *PIGFORD* CLAIMS PURSUANT TO § 14012 OF 2008 FARM BILL

20.     Plaintiffs reallege each and every allegation set forth in paragraphs 1-19 of this Complaint as if fully set forth herein.

21.     Pursuant to Section 14012(b) of the Act, each Plaintiff is entitled to a determination on the merits of a *Pigford* claim in this Court. The Court should find, pursuant to Section 14012(b) of the Act, that each Plaintiff was the subject of unlawful discrimination by the USDA.

11

## COUNT II

### ACTION FOR DAMAGES PURSUANT
### TO § 14012 OF THE 2008 FARM BILL

22.    Plaintiffs reallege each and every allegation set forth in paragraphs 1-21 of this

Complaint as if fully set forth herein.

23.    Pursuant to Sections 14012(g) and 14012(f)(1) of the Act, each Plaintiff alleging

discrimination relating to USDA loan programs is entitled either to actual damages or, in the

alternative, to liquidated damages of $50,000, discharge of any debt that was incurred under, or

affected by, the programs that were the subject of the discrimination claims, and a tax payment in

the amount equal to 25 percent of the liquidated damages and loan principal discharged.

### PRAYER FOR RELIEF

WHEREFORE, Plaintiffs pray that the Court:

(A)    Provide a process for each Plaintiff to file his or her *Pigford* claim, either under

§14012(f) of the Act for expedited resolution and liquidated damages or

§14012(g) for actual damages;

(B)    Order Defendant to provide to each Plaintiff – within 120 days of receiving notice

of each Plaintiff's claim – a report on farm credit loans and noncredit benefits

made within each Plaintiff's county and meet all other requirements of

Section 14012(e) of the Act;

(C)    Provide each Plaintiff a determination on the merits of his or her claim;

(D)    Award each Plaintiff either (a) the actual damages he/she sustained as a result of

discrimination by the USDA; or (b) liquidated damages in the amount of $50,000

for each Plaintiff; or (c) liquidated damages in the amount of $3,000 for non-

credit benefit claims;

(E)     Order Defendant to discharge any debts incurred by the Plaintiffs under, or that

were affected by, such discrimination;

(F)     Order Defendant to make a tax payment for each Plaintiff, in the amount equal to

25 percent of any liquidated damages and any loan principal discharged;

(G)     Order Defendant to pay the costs of adjudicating Plaintiffs' claims, as well as

Plaintiffs' costs, including attorneys' fees; and

(H)     Grant such other and further relief that the Court deems to be just and equitable.

Respectfully submitted,

Dated:  August 7, 2008

Andrew H. Marks, D.C. Bar No. 932269
Laurel Pyke Malson, D.C. Bar No. 317776
David E. Bell, D.C. Bar No. 477903
Ashley R. Riveira, D.C. Bar No. 492694
CROWELL & MORING LLP
1001 Pennsylvania Avenue, N.W.
Washington, DC 20004
Phone:  202-624-2500
Fax:  202-628-5116

J. L. Chestnut, Jr.
Henry Sanders
Rose M. Sanders
CHESTNUT, SANDERS, SANDERS,
PETTAWAY & CAMPBELL, L.L.C.
One Union Street
Selma, AL 36701
Tel: 334-875-9264
Fax 334-875-9853

David J. Frantz, D.C. Bar No. 202853
Brian P. Phelan, D.C. Bar No. 193441
CONLON, FRANTZ & PHELAN, LLP
1818 N Street, N.W., Suite 400
Washington, DC 20036
Tel: 202-331-7050
Fax: 202-331-9306

Phillip L. Fraas, D.C. Bar No. 211219
LAW OFFICE OF PHILLIP L. FRAAS
818 Connecticut Ave., N.W., 12th Floor
Washington, DC 20006
Tel: 202-223-1499
Fax: 202-223-1699

James Scott Farrin
Eric P. Haase
LAW OFFICES OF JAMES SCOTT FARRIN
4819 Emperor Boulevard, Suite 200
Durham, NC 27703
Phone: 919-688-4991
Fax: 919-688-4468

Donald McEachin
MCEACHIN & GEE LLP
4719 Nine Mile Road
Richmond, VA 23223
Phone: 804-226-4111
Fax: 804-226-8888

Harris Pogust, D.C. Bar No. AR 0001
POGUST, BRASLOW & MILLROOD, LLC
161 Washington Street, Suite 1520
Conshohocken, PA 19428
Tel: 610-941-4204
Fax: 610-941-4245

William Lewis Garrison
William L. Bross, IV
Gayle L. Douglas
HENINGER, GARRISON & DAVIS LLC
Post Office Box 11310
2224 1st Avenue North
Birmingham, AL 35202
Tel:  205-326-3336
Fax: 205-326-3332

Walter B. Calton
Michael A. Rutland
CALTON & RUTLAND LLC
Post Office Box 696
Eufaula, AL 36027
Tel:  334-687-2407
Fax:  334-687-2466

14

Jimmy Spurlock Calton, Jr.
LAW OFFICES OF CALTON & CALTON
226 East Broad Street
Eufaula, AL 36027
Tel:  334-687-3563
Fax:  334-687-3564

*Attorneys for Plaintiffs*

## I (a) PLAINTIFFS

YVONNE D. HAMPTON, et al.

## DEFENDANTS

Ed Schafer, Secretary, The United States Department of Agriculture

(b) COUNTY OF RESIDENCE OF FIRST LISTED PLAINTIFF __88888__
(EXCEPT IN U.S. PLAINTIFF CASES)

COUNTY OF RESIDENCE OF FIRST LISTED DEFENDANT __11001__
(IN U.S. PLAINTIFF CASES ONLY)
NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT OF LAND INVOLVED

(c) ATTORNEYS (FIRM NAME, ADDRESS, AND TELEPHONE NUMBER)

Andrew H. Marks (D.C. Bar No. 932269)
Laurel Pyke Malson (D.C. Bar No. 317776)
Crowell & Moring LLP
1001 Pennsylvania Ave., NW
Washington, DC 20004
202-624-2500

ATTORNEYS (IF KNOWN)

## II. BASIS OF JURISDICTION
(PLACE AN x IN ONE BOX ONLY)

○ 1 U.S. Government Plaintiff

● 2 U.S. Government Defendant

○ 3 Federal Question
(U.S. Government Not a Party)

○ 4 Diversity
(Indicate Citizenship of Parties in item III)

## III CITIZENSHIP OF PRINCIPAL PARTIES (PLACE AN x IN ONE BOX FOR PLAINTIFF AND ONE BOX FOR DEFENDANT) FOR DIVERSITY CASES ONLY!

|  | PTF | DFT |  | PTF | DFT |
|---|---|---|---|---|---|
| Citizen of this State | ○ 1 | ○ 1 | Incorporated or Principal Place of Business in This State | ○ 4 | ○ 4 |
| Citizen of Another State | ○ 2 | ○ 2 | Incorporated and Principal Place of Business in Another State | ○ 5 | ○ 5 |
| Citizen or Subject of a Foreign Country | ○ 3 | ○ 3 | Foreign Nation | ○ 6 | ○ 6 |

## IV. CASE ASSIGNMENT AND NATURE OF SUIT
(Place a X in one category, A-N, that best represents your cause of action and one in a corresponding Nature of Suit)

○ **A. Antitrust**

☐ 410 Antitrust

○ **B. Personal Injury/ Malpractice**

☐ 310 Airplane
☐ 315 Airplane Product Liability
☐ 320 Assault, Libel & Slander
☐ 330 Federal Employers Liability
☐ 340 Marine
☐ 345 Marine Product Liability
☐ 350 Motor Vehicle
☐ 355 Motor Vehicle Product Liability
☐ 360 Other Personal Injury
☐ 362 Medical Malpractice
☐ 365 Product Liability
☐ 368 Asbestos Product Liability

○ **C. Administrative Agency Review**

☐ 151 Medicare Act

**Social Security:**
☐ 861 HIA ((1395ff)
☐ 862 Black Lung (923)
☐ 863 DIWC/DIWW (405(g)
☐ 864 SSID Title XVI
☐ 865 RSI (405(g)

**Other Statutes**
☐ 891 Agricultural Acts
☐ 892 Economic Stabilization Act
☐ 893 Environmental Matters
☐ 894 Energy Allocation Act
☐ 890 Other Statutory Actions (If Administrative Agency is Involved)

○ **D. Temporary Restraining Order/Preliminary Injunction**

Any nature of suit from any category may be selected for this category of case assignment.

*(If Antitrust, then A governs)*

○ **E. General Civil (Other)**       OR       ○ **F. Pro Se General Civil**

**Real Property**
☐ 210 Land Condemnation
☐ 220 Foreclosure
☐ 230 Rent, Lease & Ejectment
☐ 240 Torts to Land
☐ 245 Tort Product Liability
☐ 290 All Other Real Property

**Personal Property**
☐ 370 Other Fraud
☐ 371 Truth in Lending
☐ 380 Other Personal Property Damage
☐ 385 Property Damage Product Liability

**Bankruptcy**
☐ 422 Appeal 28 USC 158
☐ 423 Withdrawal 28 USC 157

**Prisoner Petitions**
☐ 535 Death Penalty
☐ 540 Mandamus & Other
☐ 550 Civil Rights
☐ 555 Prison Condition

**Property Rights**
☐ 820 Copyrights
☐ 830 Patent
☐ 840 Trademark

**Federal Tax Suits**
☐ 870 Taxes (US plaintiff or defendant
☐ 871 IRS-Third Party 26 USC 7609

**Forfeiture/Penalty**
☐ 610 Agriculture
☐ 620 Other Food &Drug
☐ 625 Drug Related Seizure of Property 21 USC 881
☐ 630 Liquor Laws
☐ 640 RR & Truck
☐ 650 Airline Regs
☐ 660 Occupational Safety/Health
☐ 690 Other

**Other Statutes**
☐ 400 State Reapportionment
☐ 430 Banks & Banking
☐ 450 Commerce/ICC Rates/etc.
☐ 460 Deportation

☐ 470 Racketeer Influenced & Corrupt Organizations
☐ 480 Consumer Credit
☐ 490 Cable/Satellite TV
☐ 810 Selective Service
☐ 850 Securities/Commodities/ Exchange
☐ 875 Customer Challenge 12 USC 3410
☐ 900 Appeal of fee determination under equal access to Justice
☐ 950 Constitutionality of State Statutes
☐ 890 Other Statutory Actions (if not administrative agency review or Privacy Act

| ○ G. Habeas Corpus/ 2255 | ○ H. Employment Discrimination | ○ I. FOIA/PRIVACY ACT | ○ J. Student Loan |
|---|---|---|---|
| ☐ 530 Habeas Corpus-General ☐ 510 Motion/Vacate Sentence | ☐ 442 Civil Rights-Employment (criteria: race, gender/sex, national origin, discrimination, disability age, religion, retaliation) *(If pro se, select this deck)* | ☐ 895 Freedom of Information Act ☐ 890 Other Statutory Actions (if Privacy Act) *(If pro se, select this deck)* | ☐ 152 Recovery of Defaulted Student Loans (excluding veterans) |

| ○ K. Labor/ERISA (non-employment) | ◉ L. Other Civil Rights (non-employment) | ○ M. Contract | ○ N. Three-Judge Court |
|---|---|---|---|
| ☐ 710 Fair Labor Standards Act ☐ 720 Labor/Mgmt. Relations ☐ 730 Labor/Mgmt. Reporting & Disclosure Act ☐ 740 Labor Railway Act ☐ 790 Other Labor Litigation ☐ 791 Empl. Ret. Inc. Security Act | ☐ 441 Voting (if not Voting Rights Act) ☐ 443 Housing/Accommodations ☒ 440 Other Civil Rights ☐ 444 Welfare ☐ 445 American w/Disabilities-Employment ☐ 446 Americans w/Disabilities-Other | ☐ 110 Insurance ☐ 120 Marine ☐ 130 Miller Act ☐ 140 Negotiable Instrument ☐ 150 Recovery of Overpayment & Enforcement of Judgment ☐ 153 Recovery of Overpayment of Veteran's Benefits ☐ 160 Stockholder's Suits ☐ 190 Other Contracts ☐ 195 Contract Product Liability ☐ 196 Franchise | ☐ 441 Civil Rights-Voting (if Voting Rights Act) |

## V. ORIGIN

◉ 1 Original Proceeding  ○ 2 Removed from State Court  ○ 3 Remanded from Appellate Court  ○ 4 Reinstated or Reopened  ○ 5 Transferred from another district (specify)  ○ 6 Multi district Litigation  ○ 7 Appeal to District Judge from Mag. Judge

## VI. CAUSE OF ACTION (CITE THE U.S. CIVIL STATUTE UNDER WHICH YOU ARE FILING AND WRITE A BRIEF STATEMENT OF CAUSE.)

Section 14012 of the Food, Conservation and Energy Act of 2008; seeking determination on the merits and damages for "Pigford" claims.

| VII. REQUESTED IN COMPLAINT | ☐ CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23 | DEMAND $ [_____] JURY DEMAND: | Check YES only if demanded in compla YES ☐   NO ☒ |
|---|---|---|---|

| VIII. RELATED CASE(S) IF ANY | ·(See instruction)   YES ☒   NO ☐ | If yes, please complete related case form. |
|---|---|---|

DATE  August 7, 2008     SIGNATURE OF ATTORNEY OF RECORD  _[signature]_

### INSTRUCTIONS FOR COMPLETING CIVIL COVER SHEET JS-44
### Authority for Civil Cover Sheet

The JS-44 civil cover sheet and the information contained herein neither replaces nor supplements the filings and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. Consequently a civil cover sheet is submitted to the Clerk of Court for each civil complaint filed. Listed below are tips for completing the civil cover sheet. These tips coincide with the Roman Numerals on the Cover Sheet.

I.  COUNTY OF RESIDENCE OF FIRST LISTED PLAINTIFF/DEFENDANT (b) County of residence: Use 11001 to indicate plaintiff if resident of Washington, D.C.; 88888 if plaintiff is resident of the United States but not of Washington, D.C., and 99999 if plaintiff is outside the United States.

III.  CITIZENSHIP OF PRINCIPAL PARTIES: This section is completed only if diversity of citizenship was selected as the Basis of Jurisdiction under Section II.

IV.  CASE ASSIGNMENT AND NATURE OF SUIT: The assignment of a judge to your case will depend on the category you select that best represents the primary cause of action found in your complaint. You may select only one category. You must also select one corresponding nature of suit found under the category of case.

VI.  CAUSE OF ACTION: Cite the US Civil Statute under which you are filing and write a brief statement of the primary cause.

VIII.  RELATED CASES, IF ANY: If you indicated that there is a related case, you must complete a related case form, which may be obtained from the Clerk's Office.

Because of the need for accurate and complete information, you should ensure the accuracy of the information provided prior to signing the form.

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

YVONNE D. HAMPTON
3740 Highway 156
Butler, AL 36904

LUTHER THORNBURG
Post Office Box 825
Washington, MS 39190

GENEVA NELSON
Post Office Box 242
Newbern, AL 36765

- and -

ADDITIONAL PLAINTIFFS AS LISTED
IN APPENDIX A,

        Plaintiffs,

        v.

ED SCHAFER, Secretary
THE UNITED STATES DEPARTMENT
OF AGRICULTURE
1400 Independence Avenue, S.W.
Washington, DC 20250,

        Defendant.

COMPLAINT FOR DETERMINATION
ON THE MERITS AND DAMAGES
PURSUANT TO § 14012 OF THE FOOD,
CONSERVATION AND ENERGY
ACT OF 2008

Civil Action No. _____

## APPENDIX A TO THE COMPLAINT

| No. | Tracking | Full Name | Address | City | ST | ZIP |
|---|---|---|---|---|---|---|
| 1 | 73244 | AARON, DONALD | 29 FRELIX LANE | FOXWORTH | MS | 39483 |
| 2 | 75032 | AARON, EVELYN | 214 KATHERINE DR | COLUMBIA | MS | 39429 |
| 3 | 62648 | AARON, JACKLYN | 29 FRELIX LN | FOXWORTH | MS | 39483 |
| 4 | 56769 | AARON, JAMES  - C/O* | PO BOX 862 | CAMDEN | AL | 36726 |
| 5 | 83236 | AARON, ROSIE | PO BOX 59 | BOLIGEE | AL | 35443 |
| 6 | 72313 | AARON, SARAH LEE | 33 HOUSTON BOGG CIRCLE | CAMDEN | AL | 36726 |
| 7 | 79171 | ABBIE, FOY | 500 NORTH 3RD AVE | HARTFORD | AL | 36344 |
| 8 | 57990 | ABBIE, R B | 205 E ALLEY | HARTFORD | AL | 36344 |
| 9 | 51465 | ABBY, JUANITA | 117 STOWELL ST | HAZLEHURST | MS | 39083 |
| 10 | 17881 | ABERNATHY, ANTHONY | 515 HATTON SCHOOL RD | LEIGHTON | AL | 35646 |
| 11 | 47444 | ABNEY, CARRIE | 32 COUNTY RD 351 | HEIDELBERG | MS | 39439 |
| 12 | 37099 | ABNEY, TOM | 546 CR 33 | HEIDELBERG | MS | 39439 |
| 13 | 58128 | ABRAM, ALMADA C | 137 SAUL ABRAM DR | COLUMBIA | MS | 39429 |
| 14 | 18522 | ABRAM, BEVERLY | 36 RAWLS LN | COLUMBIA | MS | 39429 |
| 15 | 113879 | ABRAM, CARLOS L | 145 OLD RIVER ROAD SOUTH | COLUMBIA | MS | 39429 |
| 16 | 76346 | ABRAM, DIANE | 1649 N PARK AVE | COLUMBIA | MS | 39429 |
| 17 | 80285 | ABRAM, LINNIE | 195 ABRAM RD | COLUMBIA | MS | 39429 |
| 18 | 63799 | ABRAM, ROSCOE  - C/O | 36 JOE'S RD | COLUMBIA | MS | 39429 |
| 19 | 81396 | ABRAM, SARAH | 927 HIGHSCHOOL AVE | COLUMBIA | MS | 39429 |
| 20 | 38232 | ABRAM, STEPHEN | PO BOX 1953 | PRENTISS | MS | 39474 |
| 21 | 55921 | ABRAM, TOXIE | 70 PINE TREE DR | COLUMBIA | MS | 39429 |
| 22 | 114858 | ABRAMS, GEORGETTA  - ESTATE REP | PO BOX 325 | ARLINGTON | AL | 36722 |
| 23 | 113357 | ABRAMS, JAMES | 3804 WILLOW LANE | TUSCALOOSA | AL | 35401 |
| 24 | 39420 | ABRAMS, VIRGINIA  - ESTATE REP | PO BOX 164 | PINE HILL | AL | 36769 |
| 25 | 113363 | ABRAMS, WINNIE | 3804 WILLOW LANE | TUSCALOOSA | AL | 35401 |
| 26 | 86071 | ABRAN, LESTER | PO BOX 1161 | STARKVILLE | MS | 39760 |
| 27 | 104466 | ACOFF, DAVID | 250 COUNTY RD 312 | MAPLESVILLE | AL | 36750 |
| 28 | 132103 | ADAIR, CHARLES | 2979 TENNILLE RD | BRUNDIDGE | AL | 36010 |
| 29 | 27660 | ADAM, LUVENIA | PO BOX 271 | FAYETTE | MS | 39069 |
| 30 | 58740 | ADAMS SHOWERS, BETTYE ANN | 251 CEMENTARY RD | DIXON MILLS | AL | 36736 |
| 31 | 67646 | ADAMS, ANNIE | RR 1 BOX 11 | CRUGER | MS | 38924 |
| 32 | 57046 | ADAMS, BELIE | PO BOX 202 | GREENVILLE | AL | 36037 |
| 33 | 93443 | ADAMS, CECILIA | 712 NEW SEARCY RD | BYROMVILLE | GA | 31007 |
| 34 | 35108 | ADAMS, CHURTIS | PO BOX 323 | BEN WHEELER | TX | 75754 |
| 35 | 108402 | ADAMS, COSTROMA | 753 VZCR 4910 | ELLISVILLE | MS | 39437 |
| 36 | 37755 | ADAMS, DOROTHY J | PO BOX 623 | BASSFIELD | MS | 39421 |
| 37 | 106853 | ADAMS, GRACIE L - 36116 | WALDING CIRCLE APT 3 | BRUNDIDGE | AL | 36010 |
| 38 | 55786 | ADAMS, GRACIE L - 36703 | RT 1 BOX 351 | DOTHAN | AL | 36301 |
| 39 | 75686 | ADAMS, HELLION  - ESTATE REP | PO BOX 666 | EPES | AL | 35460 |
| 40 | 86068 | ADAMS, HERMAN | PO BOX 147 | BRUNDIDGE | AL | 36010 |
| 41 | 70224 | ADAMS, JAMES K - C/O | 324 E MIMS | TYLER | TX | 75702 |
| 42 | 59580 | ADAMS, JAMES O | RT 3 BOX 687 | HEMINGWAY | SC | 29554 |
| 43 | 114389 | ADAMS, JOHNNY | 45 TULIP LN | LOUISVILLE | AL | 36048 |
| 44 | 61679 | ADAMS, LEDDIE | PO BOX 250 | YORK | AL | 36925 |
| 45 | 87044 | ADAMS, MARIAH | 110 MONROE ST. | LINDEN | AL | 36748 |
| 46 | 72864 | ADAMS, MARY | PO BOX 480421 | MC LAIN | MS | 39456 |
| 47 | 121236 | ADAMS, MATILDA ROBINSON | 1225 CORBIT BLVD | WASHINGTON | DC | 20019 |
| 48 | 55287 | ADAMS, NETTIE | 4302 F ST SE | COLLIERVILLE | TN | 38017 |
| 49 | 120322 | ADAMS, RETHA | 318 ROSE TRELLIS | WESSON | MS | 39191 |
| 50 | 63879 | ADAMS, ROBERT  SR. - ESTATE REP | 2899 JAMES DR | NATCHEZ | MS | 39120 |
| 51 | 77068 | ADAMS, ROGER  JR. - C/O | 17 TASHA DR | COLUMBUS | MS | 39701 |
| 52 | 49522 | ADAMS, SADIE | 14459 OLD MACON RD | PRENTISS | MS | 39474 |
| 53 | 55564 | ADAMS, TAMMY M | 220 MOSES LN | ORLANDO | FL | 32839 |
| 54 | 13172 | ADAMS, TIM L | 5530 PENDLETON DR | LAS VEGAS | NV | 89122 |
| 55 | 25382 | ADAMS, VALAIRE D | 5101 E TWAIN AVE | PRENTISS | MS | 39474 |
| 56 | 55570 | ADAMS, VONNIE | RT 2 BOX 80 B | PRENTISS | MS | 39474 |
| 57 | 58184 | ADAMS, WILLIE  - ESTATE REP | RT 2 BOX 76BB | NEW MARKET | AL | 35761 |
| 58 | 47884 | ADDERSON, MARY E | 48 TAYLOR CIR | NESMITH | SC | 29580 |
| 59 | 568 | ADDISON, DANNY | 4983 OLD LUMBERTON RD | WHITEVILLE | NC | 28472 |
| 60 | 113611 | ADDISON, FRANK | 4983 OLDLUMBERTON RD | WHITEVILLE | NC | 28472 |
| 61 | 106550 | ADDISON, FRANK C JR. | 267 RED STORE RD | WHITEVILLE | NC | 28472 |
| 62 | 52837 | ADDISON, MARVEL S JR. | 892 OAK GROVE ROAD | PRENTISS | MS | 39474 |
| 63 | 60862 | ADKINS, PAM | PO BOX 6161 | LAUREL | MS | 39441 |
| 64 | 26327 | AGEE, BEVERLY | RT 2 BOX 144 | BOLIGEE | AL | 35443 |
| 65 | 63938 | AGEE, COBIE  - ESTATE REP | 0031 TABIS CROSBY LANE | COLLINS | MS | 39428 |
| 66 | 106700 | AGEE, FELICIA | RR 1 BOX 488 | DIXONS MILLS | AL | 36736 |
| 67 | 73733 | AGEE, JACK - C/O | 320 S PARK RD | BIRMINGHAM | AL | 35211 |
| 68 | 60355 | AGEE, JOHNNY | PO BOX 19 | LOWER PEACH TREE | AL | 36751 |
| 69 | 15813 | AGNEW, MOSES | PO BOX 13 | GREENSBORO | AL | 36744 |
| 70 | 64442 | AIKENS, TOM | 493 HWY 10 WEST | CAMDEN | AL | 36726 |
| 71 | 108489 | AKINS, ACIE | 1164 STONEPINE LN APT C | CORONA | CA | 92879 |
| 72 | 80807 | AKINS, ED  JR. | 701 W OKLAHOMA ST. | HUGO | OK | 74743 |
| 73 | 99253 | AKINS, FLORETTA  - C/O | 2324 HWY 13 SOUTH | COLUMBIA | MS | 39429 |
| 74 | 63177 | AKINS, OSCAR | 17 AKINS LANE | COLUMBIA | MS | 39429 |
| 75 | 58129 | AKINS, PATRICK | 87 MAUDE LN | COLUMBIA | MS | 39429 |
| 76 | 74443 | AKLES, ELLIS  - ESTATE REP | 6091 COUNTY RD 11 | DELTA | AL | 36258 |
| 77 | 81869 | AKLES, PEGGY | 2881 COUNTY RD 36 | HEFLIN | AL | 36264 |
| 78 | 29074 | ALBERT, C MIXON | 901 DALE RD | EUFAULA | AL | 36027 |
| 79 | 76966 | ALBERT, ROSCO | PO BOX 516 | MARVELL | AR | 72366 |
| 80 | 55652 | ALBIRTHA,  WINSLETT - C/O | 558 COUNTY RD 41 | LOUISVILLE | AL | 36048 |
| 81 | 82165 | ALBRIGHT, FLORA | PO BOX 654 | GRAND JUNCTION | TN | 38039 |
| 82 | 71504 | ALBRIGHT, JOE H - 39040 | 95 DEWITT ROAD | ROSSVILLE | TN | 38066 |

| 83 | 71461 | ALBRIGHT, JOE H - ESTATE REP | 95 DEWITT ROAD | ROSSVILLE | TN | 38066 |
|----|-------|------------------------------|----------------|-----------|----|----|-------|
| 84 | 71494 | ALBRIGHT, JOE H - ESTATE REP | 95 DEWITT ROAD | ROSSVILLE | TN | 38066 |
| 85 | 106662 | ALDRIDGE, ELIZABETH | 16950 COUNTY ROAD 44 | LINDEN | AL | 36748 |
| 86 | 52106 | ALDRIDGE, ISSAC LEE | 904 WEST 6TH STREET | BRINKLEY | AR | 72021 |
| 87 | 101733 | ALDRIDGE, SYLVIA | 7852 HARBINGER LN | DALLAS | TX | 75287 |
| 88 | 104673 | ALEXANDER, ANNA | 1101 N. JACKSON STREET | BROOKHAVEN | MS | 39601 |
| 89 | 4408 | ALEXANDER, ARTHUR | 9115 KINGS HARBOR | SAN ANTONIO | TX | 78242 |
| 90 | 83603 | ALEXANDER, CALLIE S | PO BOX 236 | LEXINGTON | MS | 39095 |
| 91 | 44383 | ALEXANDER, CHRIS JEFFERSON | PO BOX 12062 | DALLAS | TX | 75225 |
| 92 | 103617 | ALEXANDER, CLARENCE  SR. - C/O | 907 LANDRY ST | BREAUX BRIDGE | LA | 70517 |
| 93 | 103594 | ALEXANDER, EDGAR  - ESTATE REP | 1248 HEBERT LN | ST MARTINVILLE | LA | 70582 |
| 94 | 74377 | ALEXANDER, ELLA JEAN | PO BOX 406 | SLOCOMB | AL | 36375 |
| 95 | 78827 | ALEXANDER, ESSIE | 2652 DAWSON RD. | TCHULA | MS | 39169 |
| 96 | 115484 | ALEXANDER, GENE INA | 107 TRYUS BROKEN RD | SONTAG | MS | 39665 |
| 97 | 75130 | ALEXANDER, GEORGE | 8854 SO. JUSTINE | BRENT | AL | 35034 |
| 98 | 105298 | ALEXANDER, GEORGE W | 273 FREMAN DR | CHICAGO | IL | 60620 |
| 99 | 15852 | ALEXANDER, HENRY | RT 2 BOX 149 | COLUMBUS | MS | 39701 |
| 100 | 112964 | ALEXANDER, HENRY THERESA - ESTATE REP | 1424 5TH AVE N | MIDWAY | AL | 36053 |
| 101 | 102030 | ALEXANDER, JAMES E | 93 MT ZION LN | SONTAG | MS | 39665 |
| 102 | 105214 | ALEXANDER, JOHN  - 39743 | 413 SHORT SOUTH ST | PETAL | MS | 39465 |
| 103 | 83948 | ALEXANDER, JOHN  - ESTATE REP | 102 HUDSON ST | SENATOBIA | MS | 38668 |
| 104 | 114948 | ALEXANDER, JOSEPH & BEATRICE  - C/O | 1071 JOHN RD | BREAUX BRIDGE | LA | 70517 |
| 105 | 122728 | ALEXANDER, LEROY | 5785 IREN RD | SUMMIT | MS | 39666 |
| 106 | 112336 | ALEXANDER, LEWIS - C/O | 5070 AL HWY 25 | NEWBERN | AL | 36765 |
| 107 | 113544 | ALEXANDER, LUR | 410 W WARRIOR TRAIL | GRAND PRAIRIE | TX | 75052 |
| 108 | 86424 | ALEXANDER, PAULINE | 60 WILL ALEXANDER RD | COLUMBIA | MS | 39429 |
| 109 | 54163 | ALEXANDER, RICHARD | 15 REND ACRES DR | NATCHEZ | MS | 39120 |
| 110 | 27000 | ALEXANDER, ROBERT | 911 GLENSTONE LANE | DALLAS | TX | 75232 |
| 111 | 48884 | ALEXANDER, THOMAS | RT 1 BOX 148 | PEARSON | GA | 31642 |
| 112 | 77435 | ALEXANDER, WILLIAM LEE | 273 FREEMAN DRIVE | BRENT | AL | 35034 |
| 113 | 115361 | ALFORD, CORINE | 170 SUNFLOWER RD | FOXWORTH | MS | 39483 |
| 114 | 112984 | ALFORD, MAGGIE | PO BOX 852 | FOXWORTH | MS | 39483 |
| 115 | 53512 | ALFORD, ULIS - C/O | PO BOX 422 | FOXWORTH | MS | 39483 |
| 116 | 120004 | ALFRED, CRAIG | 11317 CIMARRON DR. | OKLAHOMA CITY | OK | 73162 |
| 117 | 12066 | ALFRED, FLORENCE  - ESTATE REP | 11728 NW STATFORD | OKLAHOMA CITY | OK | 73120 |
| 118 | 65228 | ALFRED, L D | 114 NEW JERUSALEM ROAD | FOXWORTH | MS | 39428 |
| 119 | 125352 | ALFRED, LEROY | 2820 W GOLDEN | TULSA | OK | 74127 |
| 120 | 117480 | ALFRED, RAQUEL G P | 2820 W GOLDEN | TULSA | OK | 74127 |
| 121 | 73972 | ALKES, AGNES | 6091 COUNTY RD 11 | DELTA | AL | 36258 |
| 122 | 60115 | ALLEN, ALICE | 299 HOY ROAD | LAUREL | MS | 39443 |
| 123 | 72102 | ALLEN, CARL | PO BOX 353 | THOMASTON | AL | 36783 |
| 124 | 56123 | ALLEN, CHRISTINE | 305 B LINCOLN PARK RD | MARION | AL | 36756 |
| 125 | 122609 | ALLEN, CHRISTINE COTTON | 1978 BRABHAM RD | OSYKA | MS | 39657 |
| 126 | 118614 | ALLEN, DONNELL | PO BOX 1931 | YAZOO CITY | MS | 39194 |
| 127 | 77161 | ALLEN, ELROY | 906 SHARP | PERKINS | OK | 74059 |
| 128 | 48499 | ALLEN, GLORIA | 77 ALLEN STREET | DEMOPOLIS | AL | 36732 |
| 129 | 74960 | ALLEN, GREGORY | 459 SAINT PAUL RD | TYLERTOWN | MS | 39667 |
| 130 | 75689 | ALLEN, HENRY | PO BOX 480181 | LINDEN | AL | 36748 |
| 131 | 49641 | ALLEN, IDA | PO BOX 28 | GAINESVILLE | AL | 35464 |
| 132 | 52882 | ALLEN, J C JR. | 2708 MILLER AVE | NATCHEZ | MS | 39120 |
| 133 | 111675 | ALLEN, JAMES T - C/O | 983 ALLEN CORNER RD | LAMAR | MS | 38642 |
| 134 | 53741 | ALLEN, JERRY | 269 COUNTRY CLUB DR | NATCHEZ | MS | 39120 |
| 135 | 111113 | ALLEN, JESSIE MAE | 2274 HWY 13 SOUTH | COLUMBIA | MS | 39429 |
| 136 | 126194 | ALLEN, JOHNNY | PO BOX 8275 | MERIDIAN | MS | 39303 |
| 137 | 16227 | ALLEN, JUDY | 732 NORTH ST | GREENSBORO | AL | 36744 |
| 138 | 90035 | ALLEN, LARRY L | 352 HWY 1 NORTH | MCGEHEE | AR | 71654 |
| 139 | 110917 | ALLEN, LEON | GENERAL DELIVERY | LACONIA | TN | 38045 |
| 140 | 56236 | ALLEN, LMA | 37 LITTLEBEND RD | PITTSVIEW | AL | 36871 |
| 141 | 118247 | ALLEN, LOIS J | 160 MT MORIAH | SOMERVILLE | TN | 38068 |
| 142 | 65200 | ALLEN, LUE EL | 73 TEAL ROAD | CAMDEN | AL | 36726 |
| 143 | 111357 | ALLEN, MARY L | 55 PAIGE RD | EUFAULA | AL | 36027 |
| 144 | 24241 | ALLEN, MELVA | RT 1 BOX 1147 A | SILVER CREEK | MS | 39663 |
| 145 | 106632 | ALLEN, MONROE - C/O | 8739 APPLE ST | NEW ORLEANS | LA | 70118 |
| 146 | 110792 | ALLEN, NANCY | 12114 LITTLEWOOD DRIVE | BATON ROUGE | LA | 70807 |
| 147 | 25019 | ALLEN, OCTAVIA | 67 OLD HWY 13 S | COLUMBIA | MS | 39429 |
| 148 | 70619 | ALLEN, PATRICK | 1706 CHAPEL HILL RD | STARKVILLE | MS | 39759 |
| 149 | 68513 | ALLEN, ROBERT | PO BOX 561 | BEGGS | OK | 74421 |
| 150 | 74955 | ALLEN, SHIRLEY | 459 SAINT PAUL RD | TYLERTOWN | MS | 39667 |
| 151 | 55248 | ALLEN, TOM - C/O | 201 HUNTER ST APT A2 | MACON | MS | 39341 |
| 152 | 91878 | ALLEN, ULIS - C/O | 1321 COLBERT ST | COLUMBIA | MS | 39429 |
| 153 | 21886 | ALLEN, VESTALL | BOX 674 | BEGGS | OK | 74421 |
| 154 | 82978 | ALLEN, VON | PO BOX 5571 | CARY | NC | 27512 |
| 155 | 61333 | ALLEN, WALLACE  - C/O | 701 N PRAIRIE | OKMULGEE | OK | 74447 |
| 156 | 17124 | ALLISON, JOHN HENRY | 3645 ALESON RD | JOHNSONVILLE | SC | 29555 |
| 157 | 117967 | ALLISON, MATTIE HANNA | 3630 ALLISON ROAD | JOHNSONVILLE | SC | 29555 |
| 158 | 48123 | ALLISON, ROTHY  SR. - C/O | 3608 ALLISON RD | JOHNSONVILLE | SC | 29555 |
| 159 | 17406 | ALLISON, WILLIE D | 3630 ALLISON RD | JOHNSONVILLE | SC | 29555 |
| 160 | 42231 | ALLOWAY, MACK - C/O | 347 ASTER AVE | TROY | AL | 36081 |
| 161 | 70412 | ALSTIN, JOHN | 6770 CAMDEN HWY | REMBERT | SC | 29128 |
| 162 | 64344 | ALSTON, AMELIA | PO BOX 15 | REMBERT | SC | 29128 |
| 163 | 72088 | ALSTON, EDWARD | 10 TUMBLEWEED COURT | SUMTER | SC | 29150 |
| 164 | 73659 | ALSTON, MARY L | 3385 N HWY 261 | REMBERT | SC | 29128 |
| 165 | 72223 | ALSTON, OLLIE - C/O | 10 TUMBLEWEED CT | SUMTER | SC | 29150 |

| 166 | 101302 | ALSTON, WILLIE | PO BOX 27 | HALLSBORO | NC | 28442 |
| 167 | 40807 | ALSWORTH, EDDIE - 38048 | 2463 LLOYD STAR LANE | WESSON | MS | 39191 |
| 168 | 57086 | ALSWORTH, EDDIE - ESTATE REP | 2463 LLOYD STAR LANE | WESSON | MS | 39191 |
| 169 | 55412 | ALVIN, FORD - 36040 | 429 EMORY VOYD CIRCLE | CLAYTON | AL | 36016 |
| 170 | 55029 | ALVIN, FORD - C/O | 53 LOHMAN RD | CLAYTON | AL | 36016 |
| 171 | 90277 | AMAKER, BERTHA | 2014 PUMPING STATION RD | OSYKA | MS | 39657 |
| 172 | 108004 | AMBROSE, STANLEY | PO BOX 361 | BYHALIA | MS | 38611 |
| 173 | 112701 | AMERSON, DAVID | 26155 HIGHWAY 17 | EMELLE | AL | 35459 |
| 174 | 109049 | AMERSON, JERRY LEE | 3313 IRISH CIRCLE | SHREVEPORT | LA | 71119 |
| 175 | 11170 | AMERSON, LOUIS | RT 1 BOX 53 | EUTAW | AL | 35462 |
| 176 | 22910 | AMERSON, MARSHALL | RT 2 BOX 125 | BOLIGEE | AL | 35443 |
| 177 | 73489 | AMES, CHARLIE | PO BOX 186 | CRAWFORD | MS | 39743 |
| 178 | 53638 | AMOS, MARGARET | 15 AVERETT LANE | COLUMBIA | MS | 39429 |
| 179 | 66997 | AMOS, RAY - ESTATE REP | 920 DUBOSE ST | ELLISVILLE | MS | 39437 |
| 180 | 44763 | AND, WALTER GRIGGS | 1345 LIBERTY RD | MOSCOW | TN | 38057 |
| 181 | 66608 | ANDERS, LILLENE | 629 HIGHWAY 98 WEST | TYLERTOWN | MS | 39667 |
| 182 | 123127 | ANDERSON, AARON LEE - ESTATE REP | 60 BOYD ST | SOMERVILLE | TN | 38068 |
| 183 | 73904 | ANDERSON, ALBERTA | RT 3 BOX 103 | UNION SPRINGS | AL | 36089 |
| 184 | 65001 | ANDERSON, ALVIN G | 1086 VISTA RD | SPRINGER | OK | 73458 |
| 185 | 51749 | ANDERSON, ANGELINE | PO BOX 185 | PINE HILL | AL | 36769 |
| 186 | 68608 | ANDERSON, ANNIE | 2440 MOSLEY RD | MACON | TN | 38048 |
| 187 | 54879 | ANDERSON, BERTHA | 181 WEST ST | COLLIERVILLE | TN | 38017 |
| 188 | 59180 | ANDERSON, CARL - 33055 | RT 1 BOX 209 | COLUMBIA | MS | 39429 |
| 189 | 51778 | ANDERSON, CARL - ESTATE REP | 49 RUSSELL RD | FAYETTE | MS | 39069 |
| 190 | 54764 | ANDERSON, CHRISTOPHER | 194 VICKERS LANE | MCGEHEE | AR | 71654 |
| 191 | 122651 | ANDERSON, CHURCH | 10838 YOLO ST | RANCHO CUCAMONGA | CA | 91701 |
| 192 | 30370 | ANDERSON, CLARENCE E | 814 MARTIN LUTHER KING ST | NATCHEZ | MS | 39120 |
| 193 | 126898 | ANDERSON, DAVID ANDERSON, SR  SR. | 20952 AL HWY 10 | THOMASVILLE | AL | 36784 |
| 194 | 60544 | ANDERSON, DONALD RAY | 668 C R 77 | SAWYERVILLE | AL | 36776 |
| 195 | 71646 | ANDERSON, ED  - C/O | 4791 HORNSBY DR | MEMPHIS | TN | 38116 |
| 196 | 57265 | ANDERSON, ELMO - C/O | RT 1 BOX 41 | COY | AL | 36435 |
| 197 | 23047 | ANDERSON, ESSIE MAE | 1605 W CARDINAL DR | MOBILE | AL | 36605 |
| 198 | 82352 | ANDERSON, GENEVA | 110 DEWITT RD | ROSSVILLE | TN | 38066 |
| 199 | 49993 | ANDERSON, GEORGE NORMAN | RT 3 BOX 338 | DE KALB | TX | 75559 |
| 200 | 16876 | ANDERSON, GOLDMAN | 2689 CR 50 | JEMISON | AL | 35085 |
| 201 | 55128 | ANDERSON, HARRY J | PO BOX 115 | LOWER PEACH TREE | AL | 36751 |
| 202 | 52462 | ANDERSON, HOLLACE LEE | 4502 ANDERSON LANE | LIBERTY | MS | 39645 |
| 203 | 51279 | ANDERSON, IRENE - ESTATE REP | RT 1 BOX 368 D | LELAND | MS | 38756 |
| 204 | 25988 | ANDERSON, JAMES  JR. - ESTATE REP | 446 LAKE JOY RD | KATHLEEN | GA | 31047 |
| 205 | 684415 | ANDERSON, JERRY | 820 INGATE PASS | BRENT | AL | 35034 |
| 206 | 115254 | ANDERSON, JIMMY LEE | 1185 HALL LN | ARLINGTON | AL | 36722 |
| 207 | 63455 | ANDERSON, JIMMY R | 131 JESSIE ANDERSON RD | MONTGOMERY | AL | 36107 |
| 208 | 65091 | ANDERSON, JOSE | 109 SAN CARLOS DR | CLINTON | MS | 39056 |
| 209 | 69359 | ANDERSON, JOSEPH | 1707 LANGLEY WAY | HYATTSVILLE | MD | 20783 |
| 210 | 76096 | ANDERSON, JOSIE | 3535 TUTWILER AVE | MEMPHIS | TN | 38122 |
| 211 | 111245 | ANDERSON, LARRY T | 504 POPLAR GROVE CEMETERY | HENNING | TN | 38041 |
| 212 | 64747 | ANDERSON, LELA | 143 SUGAR HILL ST | CRAWFORD | MS | 39743 |
| 213 | 70415 | ANDERSON, LEON | 5143 CLIO ROAD | FLINT | MI | 48504 |
| 214 | 75287 | ANDERSON, LEONARD  - C/O | 204 DIAMOND RD | BRANDON | MS | 39042 |
| 215 | 79969 | ANDERSON, LILLIAN  - C/O | 1644 WESTLAWN DR | MEMPHIS | TN | 38114 |
| 216 | 35228 | ANDERSON, LULA - C/O | PO BOX 1281 | GRIFFIN | GA | 30224 |
| 217 | 64742 | ANDERSON, MABLE | PO BOX 65 | HARTFORD | AL | 36344 |
| 218 | 87686 | ANDERSON, MARISTER | PO BOX 324 | MOSCOW | TN | 38057 |
| 219 | 127395 | ANDERSON, MATTIE | 1483 HWY 98 W | FOXWORTH | MS | 39483 |
| 220 | 122658 | ANDERSON, MINNIE | 10838 YOLO ST | RANCHO CUCAMONGA | CA | 91701 |
| 221 | 84731 | ANDERSON, ORA | 630 N HAMLIN AVE | CHICAGO | IL | 60624 |
| 222 | 51788 | ANDERSON, PATRICK | PO BOX 205 | PINE HILL | AL | 36769 |
| 223 | 66642 | ANDERSON, PAULA | 1075 HIDDEN VALLEY LANE | CHOCTAW | OK | 73020 |
| 224 | 57693 | ANDERSON, QUEEN | 1050 COUNTY RD 329 | MAPLESVILLE | AL | 36750 |
| 225 | 74201 | ANDERSON, R.V | PO BOX 261 | BUDE | MS | 39630 |
| 226 | 67973 | ANDERSON, ROBERT  - C/O | 5612 SPUR CT | FONTANA | CA | 92336 |
| 227 | 75957 | ANDERSON, RUBIN - C/O | 5917 WHITESTONE RD | JACKSON | MS | 39206 |
| 228 | 54712 | ANDERSON, RUTH | PO BOX 445 | PRENTISS | MS | 39474 |
| 229 | 72174 | ANDERSON, SHIRLEY A | 3258 CAYCE RD | BYHALIA | MS | 38611 |
| 230 | 45065 | ANDERSON, SHIRLEY M | PO BOX 448 | SCRANTON | SC | 29591 |
| 231 | 26485 | ANDERSON, WILLIAM | RT 1 BOX 55 | ARLINGTON | AL | 36722 |
| 232 | 82315 | ANDREW, ALTON | 610 HWY 24 E | TYLERTOWN | MS | 39667 |
| 233 | 75673 | ANDREWS, ALBERT  - ESTATE REP | 980 HWY 13 SOUTH | COLUMBIA | MS | 39429 |
| 234 | 104741 | ANDREWS, BARBARA JEAN | PO BOX 471 | MONROEVILLE | AL | 36461 |
| 235 | 72902 | ANDREWS, BRENDA HAWKINS | PO BOX 1742 | IDABEL | OK | 74745 |
| 236 | 18735 | ANDREWS, CAROLINE | PO BOX 641 | AMORY | MS | 38821 |
| 237 | 121271 | ANDREWS, DASIE MAE | 1435 LAWERENCE BRO ROAD | BATESVILLE | MS | 38606 |
| 238 | 94329 | ANDREWS, DOROTHY | 1849 N MILLARD AVE | RIALTO | CA | 92376 |
| 239 | 108656 | ANDREWS, HOOVER - C/O | 1849 MILLARD AVE | FOXWORTH | MS | 39483 |
| 240 | 78856 | ANDREWS, HOOVER L | 71 ANDREWS LN | RIALTO | CA | 92376 |
| 241 | 125631 | ANDREWS, JACKIE | 131 FIRETOWER CUTOFF RD | KOMONO | MS | 39643 |
| 242 | 73691 | ANDREWS, JERRY | 1207 N 25TH AVE | HATTIESBURG | MS | 39401 |
| 243 | 76487 | ANDREWS, JOHNNIE - C/O | 2305 W 80TH PL | CHICAGO | IL | 60620 |
| 244 | 109537 | ANDREWS, LEON | 984 HWY 13 S | COLUMBIA | MS | 39429 |
| 245 | 72575 | ANDREWS, LEWIS | 90 CITY LANDFILL RD | TYLERTOWN | MS | 39667 |
| 246 | 73630 | ANDREWS, LILLIE  - ESTATE REP | 4840 INDIANAPOLIS BLVD #A | EAST CHICAGO | IN | 46312 |
| 247 | 114066 | ANDREWS, LUCY - C/O | 610 OLD HWY 24 EAST | TYLERTOWN | MS | 39667 |
| 248 | 109291 | ANDREWS, MELONISE - ESTATE REP | 168 CHESTNUT ST | BRUNDIDGE | AL | 36010 |

| 249 | 108677 | ANDREWS, MITCHELL | 3289 JOEL DR | RIVERSIDE | CA | 92509 |
|-----|--------|-------------------|--------------|-----------|-----|-------|
| 250 | 82091 | ANDREWS, RICHARD | PO BOX 303 | TYLERTOWN | MS | 39667 |
| 251 | 63352 | ANDREWS, ROBERT | SMCI AREA 1 U-12, B-ZONE BED 109 | LEAKESVILLE | MS | 39451 |
| 252 | 74615 | ANDREWS, SHIRLEY | PO BOX 427 | FOXWORTH | MS | 39483 |
| 253 | 109083 | ANDREWS, VERONICA | PO BOX 3286 | DOUGLAS | GA | 31534 |
| 254 | 62850 | ANDREWS, WILLIE | 411 UNION ST | MARSHALLTOWN | IA | 50158 |
| 255 | 52594 | ANGION, ROSETTA | RT 1 BOX 106 | COY | AL | 36435 |
| 256 | 58697 | ANGLIN, AUTHUR MAE | PO BOX 264 | MIDWAY | AL | 36053 |
| 257 | 62313 | ANGLIN, CASSIE | 8400 NW 25 AVE, #19 | MIAMI | FL | 33147 |
| 258 | 108878 | ANGLIN, JOHN T - C/O | PO BOX 395 | SLOCOMB | AL | 36375 |
| 259 | 48167 | ANGLIN, NELLIE BELL H | RT 7 BOUTWELL LANE | LOUISVILLE | AL | 36048 |
| 260 | 65064 | ANGLIN, OTIS | PO BOX 1016 | CLAYTON | AL | 36016 |
| 261 | 58695 | ANGLIN, PAMELA | PO BOX 185 | MIDWAY | AL | 36053 |
| 262 | 89578 | ANGLIN, WALTER | 2013 OAKLEY AVE | HAINES CITY | FL | 33844 |
| 263 | 54500 | ANNIE, W WILLIAMS | RT 2 BOX 163 | GEORGETOWN | GA | 39854 |
| 264 | 65031 | ANTHONY, CEDRICK | PO BOX 186 | FORKLAND | AL | 36740 |
| 265 | 130296 | ANTHONY, FIDAL D | PO BOX 1629 | WOODVILLE | MS | 39669 |
| 266 | 79236 | ANTHONY, JOHN B | 715 YANCY ROAD | ROSSVILLE | TN | 38066 |
| 267 | 65161 | ANTHONY, MARSHALL  - C/O | 1597 COUNTY RD 69 | BOLIGEE | AL | 35443 |
| 268 | 109770 | ANTHONY, MARY A | 1710 CAMELOT DR | ABBEVILLE | AL | 36310 |
| 269 | 57368 | ANTHONY, MARY L | PO BOX 541 | NORMAN | OK | 73069 |
| 270 | 81079 | ANTWINE, BURNIS | 9505 N 160TH RD | OKMULGEE | OK | 74447 |
| 271 | 130688 | ANTWINE, CARIETA | 12525 GUN CLUB RD | OKMULGEE | OK | 74447 |
| 272 | 123272 | ANTWINE, MELVIN E | 1594 E 59TH PLACE | TULSA | OK | 74105 |
| 273 | 70551 | AOURANI, TERESA | 1403 CUMBERLAND DRIVE | JOLIET | IL | 60431 |
| 274 | 62813 | APALINS, WILLIE | 1353 COXHEATH RD | SWEET WATER | AL | 36782 |
| 275 | 44395 | APKLINS, GALLION  - C/O | 1357 COXHEATH RD | SWEET WATER | AL | 36782 |
| 276 | 85229 | APKLINS, STEPHANIE | 542 E TURNER RD | PRICHARD | AL | 36610 |
| 277 | 11789 | APPLEWHITE, BERNICE | RT 1 BOX 442 | BASSFIELD | MS | 39421 |
| 278 | 80962 | APPLEWHITE, CHARLIE L | 304 HAYNES GRAY RD | CARSON | MS | 39427 |
| 279 | 14691 | APPLEWHITE, CLARA | RT 1 BOX 35 | BASSFIELD | MS | 39421 |
| 280 | 6749 | APPLEWHITE, DESSIE | RT 1 BOX 441 | BASSFIELD | MS | 39421 |
| 281 | 13142 | APPLEWHITE, EVONE | RT 1 BOX 528 | BASSFIELD | MS | 39421 |
| 282 | 12804 | APPLEWHITE, FANNY L | RT 1 BOX 348 | BASSFIELD | MS | 39421 |
| 283 | 69214 | APPLING, MADELL | 63 APPLING RD | EUFAULA | AL | 36027 |
| 284 | 60654 | ARBUTHNOT, DAISY | 200 BOWMAN ST | NATCHEZ | MS | 39120 |
| 285 | 102515 | ARBUTHNOT, WILSON | PO BOX 64 | SIBLEY | MS | 39165 |
| 286 | 114849 | ARCHIBALD, CHARLIE | 14 WASHINGTON SQUARE | TUSCALOOSA | AL | 35401 |
| 287 | 108617 | ARCHIBALD, JESSIE C | 3440 WILLOW LANE | TUSCALOOSA | AL | 35401 |
| 288 | 109792 | ARCHIBALD, MINNIE M | 2909 16TH ST | TUSCALOOSA | AL | 35401 |
| 289 | 60774 | ARCHIE, DAVID | 9353 OTSEGO ST | DETROIT | MI | 48204 |
| 290 | 73567 | ARCHIE, PERKINS  SR | 12012 SUMTER 24 | GAINESVILLE | AL | 35464 |
| 291 | 73565 | ARCHIE, PERKINS L | 12019 SUMTER 24 | GAINESVILLE | AL | 35464 |
| 292 | 114899 | ARCHIE, WILLIE L | 6634 TRACE DR | JACKSON | MS | 39213 |
| 293 | 39348 | ARDS, MARVIN | PO BOX 627 | GRENADA | MS | 38901 |
| 294 | 117825 | ARMISTAD, ST E | 10933 NASHVILLE FERRY RD | COLUMBUS | MS | 39702 |
| 295 | 78385 | ARMSTEAD, BETTY | 1409 GARLAND DRIVE | OKLAHOMA CITY | OK | 73111 |
| 296 | 123820 | ARMSTEAD, EVELYN H | 4075 COUNTY ROAD 51 | FAUNSDALE | AL | 36738 |
| 297 | 78435 | ARMSTEAD, JAMES K | PO BOX 895 | DEMOPOLIS | AL | 36732 |
| 298 | 25595 | ARMSTEAD, MARGARET | PO BOX 334 | CROWDER | MS | 38622 |
| 299 | 78437 | ARMSTEAD, REBECCA J | PO BOX 895 | DEMOPOLIS | AL | 36732 |
| 300 | 77306 | ARMSTEAD, TAMIKA | PO BOX 102 | FORKLAND | AL | 36740 |
| 301 | 24515 | ARMSTRONG, BOBBY | 514 AIRPORT RD | HOUSTON | MS | 38851 |
| 302 | 72968 | ARMSTRONG, CHARLES  - ESTATE REP | 702 KING LANE | SELMA | AL | 36701 |
| 303 | 55121 | ARMSTRONG, CHARLIE STEEN | 102 GRAHAM ST | HATTIESBURG | MS | 39401 |
| 304 | 24430 | ARMSTRONG, ELLIOTT | PO BOX 2202 | PRENTISS | MS | 39474 |
| 305 | 89595 | ARMSTRONG, HERCULES | 2093 SKINNER MILL ROAD | PETERMAN | AL | 36471 |
| 306 | 80649 | ARMSTRONG, JAMES  - C/O | 4930 LEVEN  ST | MEMPHIS | TN | 38118 |
| 307 | 126021 | ARMSTRONG, LENA | 1607 RUSSETT | FLINT | MI | 48504 |
| 308 | 82214 | ARMSTRONG, LEWIS  SR. - C/O | 2115 WARNER RD | LORMAN | MS | 39096 |
| 309 | 51292 | ARMSTRONG, LOTTIE | 2245 ALABAMA HWY 89 | MINTER | AL | 36761 |
| 310 | 118714 | ARMSTRONG, MARY WRIGHT | 3267 SEMINOLE ROAD | MEMPHIS | TN | 38111 |
| 311 | 82821 | ARMSTRONG, SHIRLEY | 1108 JOHNSON ROLLINS RD. | PORT GIBSON | MS | 39150 |
| 312 | 56723 | ARMSTRONG, TRAVIS T | 4255 N NELLIS BLVD | LAS VEGAS | NV | 89115 |
| 313 | 41979 | ARMSTRONG, WILLIE | 2921 WEST JACKSON BLVD | CHICAGO | IL | 60612 |
| 314 | 52252 | ARNOLD, EDNA FAYE | 1825 W COUNTY LINE RD | JACKSON | MS | 39213 |
| 315 | 83709 | ARNOLD, JIM | PO BOX 304 | BUDE | MS | 39630 |
| 316 | 73680 | ARNOLD, JIMMY | 1903 VIVIAN DR | DOUGLAS | GA | 31535 |
| 317 | 54419 | ARNOLD, LEE | 1825 W COUNTY LINE RD | JACKSON | MS | 39213 |
| 318 | 38603 | ARNOLD, NANCY | PO BOX 500 | BROXTON | GA | 31519 |
| 319 | 56017 | ARNOLD, SAMPSON | RT 1 BOX 270 | BASSFIELD | MS | 39421 |
| 320 | 54942 | ARNOLD-WILSON, LOVIA MAE | PO BOX 1801 | PICAYUNE | MS | 39466 |
| 321 | 95327 | ARRINGTON, GEORGE | 7 WATT ARRINGTON DR | SHUBUTA | MS | 39360 |
| 322 | 34550 | ARRINGTON, JAMES | 19 WESTER HILL DR | SHUBUTA | MS | 39360 |
| 323 | 38191 | ARRINGTON, TERRY AND JANIE | 220 COUNTY RD 6 | HEIDELBERG | MS | 39439 |
| 324 | 76713 | ARTHUR,  WILBORN | 785 ROCKY MOUNT CHURCH RD | ROSE HILL | NC | 28458 |
| 325 | 72643 | ARTHUR, WANDA MC | 105 PASTURE BRANCH RD | EUFAULA | AL | 36027 |
| 326 | 72344 | ARTIS, MELVIN | 284 HARRELL RD | BURGAW | NC | 28425 |
| 327 | 109024 | ARTIS, RUTH | 149 BEASLEY RD | MAGNOLIA | NC | 28453 |
| 328 | 59695 | ASH, REESE  - C/O | 106 CRESCENT DR | HATTIESBURG | MS | 39401 |
| 329 | 105575 | ASH, VURNIE MAE | PO BOX 783 | DOUGLAS | GA | 31533 |
| 330 | 49607 | ASHE, THOMAS  - C/O | 99 ROBERT ST | CHERAW | SC | 29520 |
| 331 | 63891 | ASHFORD, MARY | 54 MATTIE DR | ELLISVILLE | MS | 39477 |

4

| 332 | 127013 | ASHFORD, OMMIE R | WEIR HIGHPOINT RD RT2 BOX 98F | MC COOL | MS | 39108 |
|---|---|---|---|---|---|---|
| 333 | 114200 | ASHFORD, RUSSIE AND GLADYS - C/O | 1004 SID-NASH RD | ELLISVILLE | MS | 39437 |
| 334 | 127005 | ASHFORD, RUSSIE LEE JR. | 54 MATTIE DR | SUMMIT | MS | 39666 |
| 335 | 127587 | ASKEW, JOE EDWARD | RT 2 BOX 242 A | UNIONTOWN | AL | 36786 |
| 336 | 3798 | ASKEW, STEVE | RT 1 BOX 456B | REYNOLDS | GA | 31076 |
| 337 | 58876 | ATCHISON, BERNICE | 1072 HIGHWAY 191 | JEMISON | AL | 35085 |
| 338 | 19413 | ATCHISON, JOEL | PO BOX 214 | RANDOLPH | AL | 36792 |
| 339 | 56084 | ATCHISON, LELA | RT 1 BOX 89-A | SPROTT | AL | 36756 |
| 340 | 135994 | ATCHISON, RANDALL | PO BOX 423 | JEMISON | AL | 35085 |
| 341 | 106793 | ATES, DOROTHY RUTH - C/O | 807 E COLLEGE PARK DR | DOUGLAS | GA | 31533 |
| 342 | 25175 | ATES, JUANITA | 274 SOUTH HAMPTON RD | MACON | GA | 31217 |
| 343 | 82594 | ATKINN, ZORA | 2870 HWY 95 S. | SHORTERVILLE | AL | 36373 |
| 344 | 115621 | ATKINS, ANTHONY | RT 3 BOX 319 | EUTAW | AL | 35462 |
| 345 | 55939 | ATKINS, BERRY | 565 HOXIE AVE | CALUMET CITY | IL | 60409 |
| 346 | 111132 | ATKINS, GRACE L | PO BOX 449 | EUTAW | AL | 35462 |
| 347 | 124425 | ATKINS, MARY L | 710 BRANCH HEIGHTS | EUTAW | AL | 35462 |
| 348 | 117784 | ATKINS, SEAMON | PO BOX 2375 | COLLINS | MS | 39428 |
| 349 | 39402 | ATKINSON, JAMES FULTON - C/O | 170 W BAREFOOT RD | NEWTON GROVE | NC | 28366 |
| 350 | 86905 | ATWOOD, BAIRJAIL | PO BOX 352 | PINE HILL | AL | 36769 |
| 351 | 60020 | ATWOOD, LAURA | 25 ATWOOD DR | PINE HILL | AL | 36769 |
| 352 | 61546 | ATWOOD, MELVIN | 190 NEW HOPE RD | CAMDEN | AL | 36726 |
| 353 | 62287 | ATWOOD, NICK | RT 1 BOX 188X1 | PINE HILL | AL | 36769 |
| 354 | 44184 | ATWOOD, RENETTA - ESTATE REP | 65 FRANKLIN DRIVE | PINE HILL | AL | 36769 |
| 355 | 29772 | ATWOOD, RENETTA A | 65 FRANKLIN DR | PINE HILL | AL | 36769 |
| 356 | 55714 | AULTMAN, RONNIE | 73 N LANE | COLUMBIA | MS | 39429 |
| 357 | 27768 | AUSBERRY, EDWARD | PO BOX 335 | MANGHAM | LA | 71259 |
| 358 | 72747 | AUSBY, WAVIE - C/O | RT 4 BOX 338B | ANDALUSIA | AL | 36420 |
| 359 | 120373 | AUSTIN, BAILEY | 306 W CHOCTAW | DUMAS | AR | 71639 |
| 360 | 53826 | AUSTIN, BRENDA L | PO BOX 5257 | UNION SPRINGS | AL | 36089 |
| 361 | 22293 | AUSTIN, DANNY LAWRENCE | 54 PARKER LN | EUFAULA | AL | 36027 |
| 362 | 77347 | AUSTIN, ERNEST - C/O | 182 SWIFT ST | GREENSBORO | AL | 36744 |
| 363 | 107963 | AUSTIN, FREDDIE | 170 ANDERSON RD | MOSCOW | TN | 38057 |
| 364 | 50545 | AUSTIN, GEORGE  SR. - C/O | PO BOX 752 | PINE HILL | AL | 36769 |
| 365 | 51403 | AUSTIN, HENRY | PO BOX 111 | PINE HILL | AL | 36769 |
| 366 | 124366 | AUSTIN, JAMES W SR. - C/O | 4315 UNION AVE | PINE BLUFF | AR | 71602 |
| 367 | 67285 | AUSTIN, L C | 116 NORTH SIDE DRIVE | STARKVILLE | MS | 39759 |
| 368 | 56949 | AUSTIN, MARY L - ESTATE REP | PO BOX 445 | PINE HILL | AL | 36769 |
| 369 | 65133 | AUSTIN, MATTIE L | 30 AUSTIN RD PRIV. | SENATOBIA | MS | 38668 |
| 370 | 64086 | AUSTIN, PATRICK | 30 AUSTIN RD | SENATOBIA | MS | 38668 |
| 371 | 32162 | AUSTIN, PERRY | PO BOX 213 | EUTAW | AL | 35462 |
| 372 | 64130 | AUSTIN, PETER - ESTATE REP | 1746 W 71ST ST | CHICAGO | IL | 60636 |
| 373 | 74521 | AUSTIN, STEVE - C/O | 1816 COMO ST | MOBILE | AL | 36617 |
| 374 | 67292 | AUTERY, CURTIS LEE | 8760 COUNTY RD 32 | PINE HILL | AL | 36769 |
| 375 | 61105 | AUTERY, EMMA LEE | 3525 JEFFERSON AVE S.W | BIRMINGHAM | AL | 35221 |
| 376 | 73550 | AUTERY, JOE | 3525 JEFFERSON AVE SW | BIRMINGHAM | AL | 35221 |
| 377 | 65656 | AUTERY, JOHN | 2013 14TH ST SW | BIRMINGHAM | AL | 35211 |
| 378 | 72832 | AUTERY, ROSE | PO BOX 95 | MAGNOLIA | AL | 36754 |
| 379 | 30961 | AUTRY, ALONZO | PO BOX 276 | PINE HILL | AL | 36769 |
| 380 | 87022 | AUTRY, CECIL | 4332 DORAL COURT | EIGHT MILE | AL | 36613 |
| 381 | 87559 | AUTRY, FRANKIE KIMBROUGH | PO BOX 429 | PINE HILL | AL | 36769 |
| 382 | 76725 | AUTRY, LILLIE - C/O | 805 COOK HILL RD | PINE HILL | AL | 36769 |
| 383 | 63545 | AUTRY, MELVIN  SR. | 1765 LARUE DR | MOBILE | AL | 36618 |
| 384 | 61366 | AUTRY, RUFUS  JR. | 530 DISMUKE AVE | PRICHARD | AL | 36610 |
| 385 | 55691 | AVANT, WILLIE J | 5592 LOOXAHOMA TYRO RD | SENATOBIA | MS | 38668 |
| 386 | 56625 | AVERETT, JAMES | 24 FRANKLIN DR | COLUMBIA | MS | 39429 |
| 387 | 24057 | AVERETT, JOHN BEN | 1316 MARTIN LUTHER KING DR | COLUMBIA | MS | 39429 |
| 388 | 53639 | AVERETT, MORRIS DELL | 18 AVERETT LANE | COLUMBIA | MS | 39429 |
| 389 | 86817 | AVERY, GLADYS | 2 WALDING CIR | BRUNDIDGE | AL | 36010 |
| 390 | 110961 | AVERY, WILLIE R - C/O | 26 EL DORADO E | TUSCALOOSA | AL | 35405 |
| 391 | 116302 | AYCH, LEON  JR. | 1508 VIRGINIA AVE | TYLERTOWN | MS | 39667 |
| 392 | 117464 | AYERS, LEO  SR. - C/O | 2012 TERRY GATEVILLE RD | CRYSTAL SPRINGS | MS | 39059 |
| 393 | 76530 | AYERS, RICHARD | PO BOX 179 | SOPER | OK | 74759 |
| 394 | 55875 | AZIZ, ABDUL H | 1057 SUPERIOR AVENUE | DAYTON | OH | 45407 |
| 395 | 104665 | BABERS, GWEDOLYN | PO BOX 124 | UNION SPRINGS | AL | 36089 |
| 396 | 89000 | BABERS, MOLLIE | 1494 CORNERSTONE RD | UNION SPRINGS | AL | 36089 |
| 397 | 126478 | BABINEAUX, GASTON  JR. | 237 WOODWAY ACRES | LIVINGSTON | TX | 77351 |
| 398 | 67123 | BABINEAUX, GERALD - C/O | 5302 BRIARWICK | HOUSTON | TX | 77016 |
| 399 | 62758 | BABTIST, BENNIE | 3185 STOVALL DRIVE | CRAWFORD | MS | 39743 |
| 400 | 94969 | BACKSTROM, EUGENE  JR | 1023-1 ROAD 2622 | PHILADELPHIA | MS | 39350 |
| 401 | 120615 | BACON, ADDIE ADAMS | 1020 D WILLIAMS ST D-3 | WESTMONT | IL | 60559 |
| 402 | 103018 | BACON, IRENE | 473 LOWER WOODVILLE RD | NATCHEZ | MS | 39120 |
| 403 | 108518 | BACON, LORINZA | 109 CHURCH ST | CLAXTON | GA | 30417 |
| 404 | 122011 | BACON, ROOSEVELT - C/O | 4630 LOWN | KANSAS CITY | MO | 64130 |
| 405 | 117119 | BADGER, SAMMY  JR. | 753 STUBBS MCCORMICK RD | MONROE | LA | 71203 |
| 406 | 81792 | BADON, ANNIE P | 151 TOXIE SUMMERS RD | KOKOMO | MS | 39643 |
| 407 | 115064 | BADON, MARGARET ZOE | 1210 W. RANKIN ST. | FLINT | MI | 48504 |
| 408 | 86092 | BAGGETT, JAMES MILTON | 1544 CEDAR PINE DR | JACKSON | MS | 39212 |
| 409 | 76939 | BAGWELL, FREDDIE | 1131 SMART RD | COMO | MS | 38619 |
| 410 | 51527 | BAGWELL, RAY | PO BOX 533 | COMO | MS | 38619 |
| 411 | 104245 | BAGWELL, WILLIE B | 235 FUDGE BAGWELL RD | COMO | MS | 38619 |
| 412 | 49989 | BAHAM, BRENDA - ESTATE REP | 1800 Lake Street | LAKE PROVIDENCE | LA | 71254 |
| 413 | 103262 | BAILEY, ALMA B | PO BOX 407 | BUDE | MS | 39630 |
| 414 | 76151 | BAILEY, ANNIE B | 10587 NASHVILLE FERRY RD EAST | COLUMBUS | MS | 39702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 415 | 93109 | BAILEY, BOBBY | RT 3 BOX 249 | EUTAW | AL | 35462 |
| 416 | 84244 | BAILEY, EMITT - C/O | 190 DEWITT RD | ROSSVILLE | TN | 38066 |
| 417 | 70915 | BAILEY, GENTRY | 125 GENTRY WAY | ROSSVILLE | TN | 38066 |
| 418 | 120773 | BAILEY, HEZEKIAH | PO BOX 156 | GRACE | MS | 38745 |
| 419 | 79812 | BAILEY, J D | PO BOX 93 | BRENT | AL | 35034 |
| 420 | 71371 | BAILEY, JACKIE | PO BOX 525 | DOUGLAS | GA | 31534 |
| 421 | 64181 | BAILEY, JAMES - C/O | 677 OLD MCGEHEE RD | MONTGOMERY | AL | 36105 |
| 422 | 120637 | BAILEY, KENNETH JR | 5304 GERALDINE | ST LOUIS | MO | 63115 |
| 423 | 122605 | BAILEY, LEGERTHA WHEELER | PO BOX 144 | CRUGER | MS | 38924 |
| 424 | 70834 | BAILEY, LORRINE | PO BOX 93 | BRENT | AL | 35034 |
| 425 | 70411 | BAILEY, LUCINDA - C/O | 26495 MARTIN LUTHER KING HWY | EPES | AL | 35460 |
| 426 | 62586 | BAILEY, MAE | 940 CONEY RD | ROSSVILLE | TN | 38066 |
| 427 | 53945 | BAILEY, MARGARET - ESTATE REP | 40 DOC BASS LN | SUMRALL | MS | 39482 |
| 428 | 5218 | BAILEY, MARTIN | 985 MCDUFFIE LANE | MUSCLE SHOALS | AL | 35661 |
| 429 | 66984 | BAILEY, MYRTICE | 912 S MADISON AVE | DOUGLAS | GA | 31533 |
| 430 | 84262 | BAILEY, ROBERT | 85 ROSSER DR | ROSSVILLE | TN | 38066 |
| 431 | 60462 | BAILEY, RONALD | 111 VIRGINIA ST | NATCHEZ | MS | 39120 |
| 432 | 76018 | BAILEY, TERRENCE | PO BOX 565 | COTTON PLANT | AR | 72036 |
| 433 | 79466 | BAILEY, THOMAS JR | PO BOX 1683 | ROSEBORO | NC | 28382 |
| 434 | 127782 | BAILEY, VERDINA | 190 DEWITT RD | ROSSVILLE | TN | 38066 |
| 435 | 60073 | BAIN, ADA | 424 STATE HWY 10 W | ABBEVILLE | AL | 36310 |
| 436 | 114155 | BAIN, ELIZABETH | 254 E 121ST PL | CHICAGO | IL | 60628 |
| 437 | 44637 | BAITY, BETTY JEAN | 1205 WEST JAMES ST | DOUGLAS | GA | 31533 |
| 438 | 61177 | BAKER, ALBERT | PO BOX 1256 | TROY | AL | 36081 |
| 439 | 113771 | BAKER, ALFONZER | 4039 ALABAMA HWY 51 SOUTH | CLIO | AL | 36017 |
| 440 | 66850 | BAKER, CARINE | 59 COUNTY RD 926 | HEFLIN | AL | 36264 |
| 441 | 30865 | BAKER, CLARA L | 1752 WESTLYNN ST | WICHITA | KS | 67212 |
| 442 | 79200 | BAKER, DELLA | 13 MEADOW HILL DR, APT 3 | PRENTISS | MS | 39474 |
| 443 | 66704 | BAKER, JOHN L | 2644 COUNTY RD 36 | HEFLIN | AL | 36264 |
| 444 | 88567 | BAKER, JOHNNIE L - C/O | 20284 EGYPT RD | ABERDEEN | MS | 39730 |
| 445 | 55485 | BAKER, MARY E | 13120 S FORRESTVILLE AVE | CHICAGO | IL | 60827 |
| 446 | 6248 | BAKER, NITA B | PO BOX 902 | CLAXTON | GA | 30417 |
| 447 | 42126 | BAKER, ROY LEE | 150 HWY 130 | LOUISVILLE | AL | 36048 |
| 448 | 120736 | BAKER, SANDRA DEE - OBO | 7926 NW 101ST | OKLAHOMA CITY | OK | 73162 |
| 449 | 115233 | BAKER, SHELIA JEAN MOORE | 145 TIMOTHY MOORE LN | KENANSVILLE | NC | 28349 |
| 450 | 75466 | BAKER, TERICA | 244 COLLEGE ST | BRUNDIDGE | AL | 36010 |
| 451 | 123715 | BAKERVILLE, JAMES ED - ESTATE REP | 30 LAGRANGE BLVD | MOSCOW | TN | 38057 |
| 452 | 89644 | BALDWIN, VELMA | 158 PINE RIDGE RD | UNION SPRINGS | AL | 36089 |
| 453 | 94598 | BALL, ELAINE | 44 VAN HOLMES RD | TYLERTOWN | MS | 39667 |
| 454 | 118782 | BALL, FRANCES | 292 MAGEE HILL ROAD | TYLERTOWN | MS | 39667 |
| 455 | 39331 | BALL, LONNIE | 50 BALLS LN | FOXWORTH | MS | 39483 |
| 456 | 59700 | BALL, MOSE | 424 BOOKER ST | ALEXANDER CITY | AL | 35010 |
| 457 | 22574 | BALLARD, GEORGE | 449 JASMINE RD | GREENSBORO | AL | 36744 |
| 458 | 108085 | BALLARD, HULA | 10519 MT ZION RD | RAMER | AL | 36069 |
| 459 | 27059 | BALLARD, JAMES | PO BOX 446 | LORMAN | MS | 39096 |
| 460 | 49881 | BALLARD, PERRY W SR. | 536 BONNIE BALLARD RD | PROCTOR | AR | 72376 |
| 461 | 20545 | BALLARD, ROBERT | 309 JASMINE ROAD | GREENSBORO | AL | 36744 |
| 462 | 55324 | BALLARD, ROBERT T | PO BOX 446 | LORMAN | MS | 39096 |
| 463 | 118100 | BALLARD, VERONICA | HCR 36 BOX 304 | EVERGREEN | AL | 36401 |
| 464 | 1289 | BALLOON, DOZIER | PO BOX 617 | MADISON | FL | 32340 |
| 465 | 115637 | BANK, GLADYS | 1106 MCKAY PLACE | ST LOUIS | MO | 63104 |
| 466 | 108774 | BANK, WILL O | 1106 MAKAY PLACE | ST LOUIS | MO | 63104 |
| 467 | 70447 | BANKHEAD, DOROTHY | PO BOX 371 | BROOKSVILLE | MS | 39739 |
| 468 | 101957 | BANKHEAD, WILLIAM | PO BOX 121 | PANOLA | AL | 35477 |
| 469 | 51543 | BANKS, ALPHONSO | 129 TEMPLE DR | COLUMBUS | MS | 39702 |
| 470 | 73026 | BANKS, BEDDIE - C/O | 163 SEVEN PINE | COLLIERVILLE | TN | 38017 |
| 471 | 19691 | BANKS, BETTY | 963 COUNTY RD 25 | MIDWAY | AL | 36053 |
| 472 | 54297 | BANKS, BOBBY LEE | PO BOX 372 | CLAYTON | AL | 36016 |
| 473 | 21085 | BANKS, ERMA | 3938 EAST 30TH ST NORTH | TULSA | OK | 74115 |
| 474 | 86166 | BANKS, FREEMAN | 3715 HWY 51 NORTH 3732 | MIDWAY | AL | 36053 |
| 475 | 103922 | BANKS, JOHN W II | 420 FORESTWOOD DR | VALPARAISO | IN | 46385 |
| 476 | 102010 | BANKS, JOSEPH - 33056 | PO BOX 163 | DETROIT | MI | 48213 |
| 477 | 76866 | BANKS, JOSEPH - 36726 | 13080 ELMDALE ST | FAYETTE | MS | 39069 |
| 478 | 500000079 | BANKS, JOSEPH T - C/O | 103 PINE AVE | TUSKEGEE | AL | 36083 |
| 479 | 109761 | BANKS, LEONICE | PO BOX 595 | BOLEY | OK | 74829 |
| 480 | 120361 | BANKS, LOUISE E - ESTATE REP | 3715 HWY 51 N | MIDWAY | AL | 36053 |
| 481 | 121049 | BANKS, LUCILLE WILSON | 529 SOUTH 55TH ST | PHILADELPHIA | PA | 19143 |
| 482 | 27446 | BANKS, MARION | PO BOX 202 | SHELLMAN | GA | 39886 |
| 483 | 127359 | BANKS, OLIVIA | 33-GROVE ACRES RD | NATCHEZ | MS | 39120 |
| 484 | 62877 | BANKS, REBECA | PO BOX 285 | COMO | MS | 38619 |
| 485 | 60419 | BANKS, RICHARD | RT 2 BOX 221 | UNIONTOWN | AL | 36786 |
| 486 | 25187 | BANKS, ROBERTHA | 6848 HOLLY GROVE MEEK RD | CRUGER | MS | 38924 |
| 487 | 121572 | BANKS, STEVE | 331 BARNEY BANKS RD | PINOLA | MS | 39149 |
| 488 | 93890 | BANKS, SYNTHIA | 812 COUNTY RD 33 | LOUISVILLE | AL | 36048 |
| 489 | 116221 | BANKS, WILFORD | 1106 MACKAY | ST LOUIS | MO | 63104 |
| 490 | 113286 | BANKS, WILL OTIS JR. | PO BOX 2709 | ROHNERT PARK | CA | 94927 |
| 491 | 77098 | BANKS, WILLIE B | 5556 POPLAR HILLS RD | FAYETTE | MS | 39069 |
| 492 | 120310 | BAPTIST, MARY | 5112 KINGHT ARNOLD RD | MEMPHIS | TN | 38118 |
| 493 | 123059 | BAPTIST, MATTIE - C/O | 6636 ELKGATE | MEMPHIS | TN | 38141 |
| 494 | 121319 | BAPTIST, MATTIE - ESTATE REP | 1762 SWINNEA RD | NESBIT | MS | 38651 |
| 495 | 73938 | BAPTIST, SALLY | PO BOX 177 | CRAWFORD | MS | 39743 |
| 496 | 111499 | BAPTISTE, EMMA L | 6954 N GENTILLY DR | MOBILE | AL | 36618 |
| 497 | 55550 | BARBARA, MCNEALY | RT 4 BOX 72 | ABBEVILLE | AL | 36310 |

6

| 498 | 92738 | BARBARA, WELBORN | 331 FAIR ST | EUFAULA | AL | 36027 |
|---|---|---|---|---|---|---|
| 499 | 70184 | BARBER, CLARA | 380 MAXWELL DRIVE | MOSCOW | TN | 38057 |
| 500 | 6523 | BARBER, DONALD | PO BOX 431 | WILDSVILLE | LA | 71377 |
| 501 | 31660 | BARBER, EVA MAE | 441 BLACKWELL RD | MENDENHALL | MS | 39114 |
| 502 | 72089 | BARBER, MACK | PO BOX 156 | GOSHEN | AL | 36035 |
| 503 | 16400 | BARBOUR, JOSEPH P | 4556 COUNTY RD 76 | CLANTON | AL | 35045 |
| 504 | 41700 | BARDWELL, CARRIE | 372 E 163RD ST | HARVEY | IL | 60426 |
| 505 | 75959 | BARGINERE, JESSE JAMES - C/O | RT 1 BOX 515 | RAMER | AL | 36069 |
| 506 | 55609 | BARKER, LINDA | 9671 COUNTY RD 16 | GREENSBORO | AL | 36744 |
| 507 | 91066 | BARKSDALE, DORIS - ESTATE REP | 1027 LAKE MORAINE PL | RALEIGH | NC | 27607 |
| 508 | 35156 | BARKSDALE, GEORGE | 141 BARKSDALE LANE | FAISON | NC | 28341 |
| 509 | 122524 | BARKSDALE, JEANETTE | 300 BICYCLE RD | HOLLY SPRINGS | MS | 38635 |
| 510 | 58710 | BARKUS, PHILLIP | 216 S SEMINOLE | WEWOKA | OK | 74884 |
| 511 | 52146 | BARKUS, WARDELL | 206 N OKFUSKEE | WEWOKA | OK | 74884 |
| 512 | 60835 | BARLEY, JOHN HENRY - C/O | PO BOX 67 | MARION JUNCTION | AL | 36759 |
| 513 | 64699 | BARLOW, CORA BELL - C/O | 1583 MARY J J RD | HAYNEVILLE | AL | 36040 |
| 514 | 35257 | BARLOW, GERALDINE | 312 VENEITIAN WAY | HATTIESBURG | MS | 39401 |
| 515 | 87833 | BARN, JOHN D - C/O | 20 BOB JONES DR | COLLINS | MS | 39428 |
| 516 | 47462 | BARNES, ADOLPH D | 203 SHADY OAK CHURCH RD | COLLINS | MS | 39428 |
| 517 | 53654 | BARNES, ALBERT | 1137 E 30TH ST | ERIE | PA | 16504 |
| 518 | 76570 | BARNES, ALEX - C/O | 1251 HWY 37 | TAYLORSVILLE | MS | 39168 |
| 519 | 58730 | BARNES, ALICE M | 719 SUMMERLAND RD | TAYLORSVILLE | MS | 39168 |
| 520 | 112017 | BARNES, ANIS | 316 NORTH FRONT ST | MCCOMB | MS | 39648 |
| 521 | 60471 | BARNES, ANNIE | 113 CONTSTITUTION DR | DOTHAN | AL | 36303 |
| 522 | 33614 | BARNES, ARNIE - ESTATE REP | 242 LILLY VALLEY CHURCH RD | MOUNT OLIVE | MS | 39119 |
| 523 | 37266 | BARNES, BETTY | PO BOX 3213 | SLIDELL | LA | 70459 |
| 524 | 55296 | BARNES, BILLY JOE | 113 ROBERT OWENS RD | MOUNT OLIVE | MS | 39119 |
| 525 | 75745 | BARNES, BOBBIE - 35401 | 111 FALKENBERRY ST | ANDALUSIA | AL | 36420 |
| 526 | 32062 | BARNES, BOBBIE - 35462 | 256 SYLVESTOR OWENS RD | COLLINS | MS | 39428 |
| 527 | 24429 | BARNES, CALVIN | RT 1 BOX 126 | TAYLORSVILLE | MS | 39168 |
| 528 | 30343 | BARNES, CALVIN E | 100 BROOMFIELD LANE | UNION CHURCH | MS | 39668 |
| 529 | 20002 | BARNES, CONNIE | PO BOX 1887 | PRENTISS | MS | 39474 |
| 530 | 76441 | BARNES, CORENE | 100 BROOMFIELD LN | TAYLORSVILLE | MS | 39168 |
| 531 | 53633 | BARNES, CURTIS - C/O | PO BOX 424 | UNION CITY | CA | 94587 |
| 532 | 61073 | BARNES, DONALD | 17 APPLEWOOD RD | NATCHEZ | MS | 39120 |
| 533 | 67186 | BARNES, EARLICH LEE - ESTATE REP | 255 CHERRY VALLEY DR APT L-10 | INKSTER | MI | 48141 |
| 534 | 58179 | BARNES, EDWARD E | PO BOX 313 | BASSFIELD | MS | 39421 |
| 535 | 65430 | BARNES, EDWARD LEE - C/O | 100 SWEET BEULAH LN | PRENTISS | MS | 39474 |
| 536 | 38898 | BARNES, EL M | PO BOX 562 | COLLINS | MS | 39428 |
| 537 | 34059 | BARNES, ELISHA | 254 BEN STROUD RD | TAYLORSVILLE | MS | 39168 |
| 538 | 67749 | BARNES, ELVIA | 113 SHADY OAK CHURCH RD | COLLINS | MS | 39428 |
| 539 | 37974 | BARNES, EMMER LEE | PO BOX 103 | MIZE | MS | 39116 |
| 540 | 35734 | BARNES, EMMRINE | 0045 NEW HOPE WELL CHURCH RD | TAYLORSVILLE | MS | 39168 |
| 541 | 110635 | BARNES, ESSIE M | 373 BETHEL RD | PITTSVIEW | AL | 36871 |
| 542 | 108381 | BARNES, FRED - 39773 | 4367 SUMMIT DR | COLLINS | MS | 39428 |
| 543 | 41191 | BARNES, FRED - ESTATE REP | 113 SHADY OAK CHURCH RD | COLLINS | MS | 39428 |
| 544 | 33161 | BARNES, FRED S | 113 SHADY OAK CHURCH RD | LA MESA | CA | 91941 |
| 545 | 35817 | BARNES, FREDRICK S | 113 SHADY OAK CHURCH RD | COLLINS | MS | 39428 |
| 546 | 63112 | BARNES, GLADYS | 1080 WARREN BARNS RD | TYLERTOWN | MS | 39667 |
| 547 | 32182 | BARNES, GLEN | 812 LONGINO ST. | COLLINS | MS | 39428 |
| 548 | 54735 | BARNES, GREGORY | 603 FOREMAN ST | COLUMBIA | MS | 39429 |
| 549 | 95605 | BARNES, GWENDOLYN JENKINS | 3715 3RD AVE E APT B15 | TUSCALOOSA | AL | 35405 |
| 550 | 76727 | BARNES, HARDIS | 34 KING CIRCLE DR | NATCHEZ | MS | 39120 |
| 551 | 60886 | BARNES, HARRY D | 501 OLD PINOLA BRAXTON RD | BRAXTON | MS | 39044 |
| 552 | 80522 | BARNES, HELEN | 115 HOBGOOD RD | TYLERTOWN | MS | 39667 |
| 553 | 60819 | BARNES, IDA | RT 2 BOX 55-B | PRENTISS | MS | 39474 |
| 554 | 66191 | BARNES, JAMES | PO BOX 2122 | COLLINS | MS | 39428 |
| 555 | 35778 | BARNES, JAMES E JR. | 555 HIGHWAY 529 | PRENTISS | MS | 39474 |
| 556 | 33748 | BARNES, JAMES W | 1568 HWY 84 E | TAYLORSVILLE | MS | 39168 |
| 557 | 108956 | BARNES, JERQUILLA | PO BOX 881 | BONITA | CA | 91908 |
| 558 | 52946 | BARNES, JERRY | 1036 LA BRISTER RD | SUMMIT | MS | 39666 |
| 559 | 80985 | BARNES, JOE | 115 HOBGOOD RD | TYLERTOWN | MS | 39667 |
| 560 | 64967 | BARNES, JOE E. | 112 HOBGOOD RD. | TYLERTOWN | MS | 39667 |
| 561 | 70025 | BARNES, JOHN | 319 BOSWELL RD | PHENIX CITY | AL | 36869 |
| 562 | 126471 | BARNES, JUANITA - 36744 | 195 EDDINS RD | COLDWATER | MS | 38618 |
| 563 | 71353 | BARNES, JUANITA - 39428 | PO BOX 369 | PRENTISS | MS | 39474 |
| 564 | 107517 | BARNES, JUDY | PO BOX 450 | FOXWORTH | MS | 39483 |
| 565 | 72711 | BARNES, KARYTHN | PO BOX 44 | CARSON | MS | 39427 |
| 566 | 61171 | BARNES, KATIE | PO BOX 2192 | COLLINS | MS | 39428 |
| 567 | 30318 | BARNES, L J | 17 VESTER PICKERING RD | COLLINS | MS | 39428 |
| 568 | 34630 | BARNES, LANK - ESTATE REP | 3024 HOTCOFFEE RD 532 | TAYLORSVILLE | MS | 39168 |
| 569 | 31895 | BARNES, LARRY | 40 ROSCOE OWENS DR | MT OLIVE | MS | 39119 |
| 570 | 38172 | BARNES, LATONYA | PO BOX 951 | LAUREL | MS | 39441 |
| 571 | 107202 | BARNES, LEE - C/O | 102 ROBIN CT | GULFPORT | MS | 39501 |
| 572 | 124064 | BARNES, LENA - ESTATE REP | 113 SHADY OAK CHURCH RD | COLLINS | MS | 39428 |
| 573 | 31883 | BARNES, LESSIE M - ESTATE REP | 331 JOE BOOTH RD | TAYLORSVILLE | MS | 39168 |
| 574 | 53230 | BARNES, LILLIAN - C/O | 157 RIVER RD | HATTIESBURG | MS | 39401 |
| 575 | 13267 | BARNES, LOLA MAE | PO BOX 1806 | PRENTISS | MS | 39474 |
| 576 | 77277 | BARNES, LOUISE | PO BOX 35 | SILVER CREEK | MS | 39663 |
| 577 | 63721 | BARNES, LOVELLE | 308 BEN STROUD RD | TAYLORSVILLE | MS | 39168 |
| 578 | 30662 | BARNES, MABEL L | 722 SUMMERLAND RD | TAYLORSVILLE | MS | 39168 |
| 579 | 18392 | BARNES, MABLE | 6 BURKETT DR | PETAL | MS | 39465 |
| 580 | 107536 | BARNES, MAEOLA | PO BOX 476 | COLLINS | MS | 39428 |

| 581 | 125449 | BARNES, MARJORIE | 617 AVENUE F | MCCOMB | MS | 39648 |
|-----|--------|------------------|--------------|--------|-----|-------|
| 582 | 64095 | BARNES, MARSHALL | 308 BEN STROUD RD | TAYLORSVILLE | MS | 39168 |
| 583 | 128635 | BARNES, MARTHA J | 502 MADISON RD | COLLINS | MS | 39428 |
| 584 | 36551 | BARNES, MARVIN  - C/O | 256 SYLVESTER OWENS RD | COLLINS | MS | 39428 |
| 585 | 62893 | BARNES, MARY E | 1001 COTTON ST APT 2A | MT OLIVE | MS | 39119 |
| 586 | 60864 | BARNES, MILDRED  - 39667 | 308 HOY RD | HATTIESBURG | MS | 39402 |
| 587 | 9433 | BARNES, MILDRED  - ESTATE REP | 161 BEECHWOOD DR | LAUREL | MS | 39440 |
| 588 | 60026 | BARNES, NATHANIEL  - C/O | 675 HOPEWELL RD | COLLINS | MS | 39428 |
| 589 | 98963 | BARNES, NORMAN | 135 RATCLIFF LOOP | COLUMBIA | MS | 39429 |
| 590 | 119924 | BARNES, OZZIE LEE | 255 CHERRY VALLEY DR APT L-10 | INKSTER | MI | 48141 |
| 591 | 58301 | BARNES, PETE | 135 PRESTON ST | SUMRALL | MS | 39482 |
| 592 | 65419 | BARNES, RAYMOND | 9258 EAST STATE HWY 52 | WEBB | AL | 36376 |
| 593 | 35353 | BARNES, RESA | 191 BEN STROUD RD | TAYLORSVILLE | MS | 39168 |
| 594 | 62948 | BARNES, ROBBIE IRENE | 320 BEN STROUD ROAD | TAYLORSVILLE | MS | 39168 |
| 595 | 39844 | BARNES, ROGER EARL | 0721 HOPEWELL RD | COLLINS | MS | 39428 |
| 596 | 35264 | BARNES, SARA | 187 BARNES ROAD | COLLINS | MS | 39428 |
| 597 | 32698 | BARNES, SARAH | PO BOX 1951 | COLLINS | MS | 39428 |
| 598 | 59052 | BARNES, SEDGIE | 1645 N PARK | COLUMBIA | MS | 39429 |
| 599 | 115363 | BARNES, SHIRLEY | PO BOX 866 | FOXWORTH | MS | 39483 |
| 600 | 116730 | BARNES, TAMMY | 16 ROBINSON LN | NATCHEZ | MS | 39120 |
| 601 | 65366 | BARNES, ULYSEES  - C/O | 2777 BEN IVEY RD | WEBB | AL | 36376 |
| 602 | 40094 | BARNES, UZZELL | 2309 APPLEWOOD DR | CLAYTON | NC | 27520 |
| 603 | 55649 | BARNES, WILLIE JEAN | 4 WAYNE OWENS LANE | TAYLORSVILLE | MS | 39168 |
| 604 | 126477 | BARNES, WILLIS JR. | 195 EDDINS RD | COLDWATER | MS | 38618 |
| 605 | 114702 | BARNETT, ARLETTER | 20780 HWY 52 | MORRIS | OK | 74445 |
| 606 | 77593 | BARNETT, CARINE | 669 PARK ROSE | MEMPHIS | TN | 38109 |
| 607 | 57398 | BARNETT, CAROLYN | 9229 ORCHARD BLVD | MIDWEST CITY | OK | 73130 |
| 608 | 69095 | BARNETT, CHARLES | 2398 BUSH BERRY ROAD | LAUREL | MS | 39443 |
| 609 | 55903 | BARNETT, DALLAS | 71 JACKSON ST | EUFAULA | AL | 36027 |
| 610 | 103722 | BARNETT, GLENDA | 4107 EAST XYLER | TULSA | OK | 74115 |
| 611 | 111453 | BARNETT, JESSE  SR. - C/O | RT 1 BOX 518 | BOYNTON | OK | 74422 |
| 612 | 59311 | BARNETT, LILLIE | RT 1 BOX 26C | MT OLIVE | MS | 39119 |
| 613 | 39952 | BARNETT, MIKE | 184 COUNTY RD 39 | VOSSBURG | MS | 39366 |
| 614 | 106501 | BARNETT, ROLAND | 4211 BARTELL RD | OKLAHOMA CITY | OK | 73121 |
| 615 | 70280 | BARNETT, SUSIE ANNA | 180 WEST LODGE ST | CRAWFORD | MS | 39743 |
| 616 | 55477 | BARNETT, WILLIAM | 150 MEADOW LN | EUFAULA | AL | 36027 |
| 617 | 105291 | BARNETT-LINDSEY, POCAHONTAS | 4107 E XYLER | TULSA | OK | 74115 |
| 618 | 24364 | BARNEY, WILLIE | PO BOX 116 | LOUISE | MS | 39097 |
| 619 | 61904 | BARNS, HILMER | 85 SB BARNS LN | COLLINS | MS | 39428 |
| 620 | 81174 | BARR, EUGENE  JR. | 2404 16TH AVE | BROADVIEW | IL | 60153 |
| 621 | 79836 | BARR, JANET | PO BOX 11103 | OKLAHOMA CITY | OK | 73136 |
| 622 | 122588 | BARR, MAGNOLIA | 172 COUNTY ROAD 177 | OKOLONA | MS | 38860 |
| 623 | 79408 | BARR, WILLARD | 827 MARILYN AVE | OKLAHOMA CITY | OK | 73105 |
| 624 | 43119 | BARRETT, CARLA | 8633 NE 20TH ST | OKLAHOMA CITY | OK | 73141 |
| 625 | 30151 | BARRON, CORENE | RT 4 BOX 215 | MT OLIVE | MS | 39119 |
| 626 | 111384 | BARROW, WILLIE | PO BOX 363 | BRUNDIDGE | AL | 36010 |
| 627 | 122492 | BARRY, LOLA M | 3724 EAST DIAMONDALE DRIVE | SAGINAW | MI | 48601 |
| 628 | 122576 | BARRY, OLLIE C | 3724 EAST DIAMONDALE DRIVE | SAGINAW | MI | 48601 |
| 629 | 53928 | BARTON, HUESTER | 535 MARTIN L KING DR | FORREST CITY | AR | 72335 |
| 630 | 124242 | BARTON, MARGARET | 6117 JENNIFER LANE | MONTGOMERY | AL | 36116 |
| 631 | 80242 | BARTON, MARY | 201 N GASKIN AVE | DOUGLAS | GA | 31533 |
| 632 | 18076 | BASKERVILLE, ALEXANDER B | 4716 SATTERWHITE PT RD | HENDERSON | NC | 27537 |
| 633 | 123711 | BASKERVILLE, LOTTIE | 30 LAGRANGE BLVD | MOSCOW | TN | 38057 |
| 634 | 54285 | BASKIN, LEE | 3521 JOHN C LODGE HWY | DETROIT | MI | 48201 |
| 635 | 99099 | BASKIN, PAMELA | PO BOX 502 | WILLACOOCHEE | GA | 31650 |
| 636 | 14941 | BASKINS, RUTH | 45 SNOW HILL RD | CHERAW | SC | 29520 |
| 637 | 37649 | BASS, ANNIE | PO BOX 2071 | PRENTISS | MS | 39474 |
| 638 | 113256 | BASS, BILLIE S | 5011 W WEST END | CHICAGO | IL | 60644 |
| 639 | 16673 | BASS, EMMA | 541 MOUNT ZION RD | PRENTISS | MS | 39474 |
| 640 | 20256 | BASS, JOSEPH | RT 1 BOX 227 | BASSFIELD | MS | 39421 |
| 641 | 16450 | BASS, MILTON | RT 1 73C | OAK VALE | MS | 39656 |
| 642 | 107993 | BASS, PAULINE | PO BOX 1865 | PRENTISS | MS | 39474 |
| 643 | 23984 | BASS, WILLIE L - ESTATE REP | PO BOX 278 | HATTIESBURG | MS | 39401 |
| 644 | 104744 | BASS, WILLIE RAY | PO BOX 375 | PRENTISS | MS | 39474 |
| 645 | 43387 | BATCHELOR, SHIRLEY | 5702 GLANDOR DR | MABLETON | GA | 30126 |
| 646 | 61000 | BATEMON, MAURICE | 108 COX ST | SENATOBIA | MS | 38668 |
| 647 | 60699 | BATEMON, VERSIE L | 2854 ARLINGTON ST | MEMPHIS | TN | 38114 |
| 648 | 124680 | BATES, C B | 2707 S GREENBURG RD | LIBERTY | MS | 39645 |
| 649 | 122356 | BATES, CLARENCE | 400 N DILTON | METAIRIE | LA | 70003 |
| 650 | 124682 | BATES, DELOISE | 4488 SPEARS RD | LIBERTY | MS | 39645 |
| 651 | 64474 | BATES, ELIJAH  - C/O | 217 COUNTRY CLUB DR | NATCHEZ | MS | 39120 |
| 652 | 88471 | BATES, FANNIE | RT 2 BOX 256-A | MARION | AL | 36756 |
| 653 | 87069 | BATES, HELEN S | 620 BATES RD | KENTWOOD | LA | 70444 |
| 654 | 112446 | BATES, HOWARD  JR. | 2235 FRERET STREET | NEW ORLEANS | LA | 70113 |
| 655 | 103937 | BATES, JAMES | BOX 754 TABERNACLE RD | GALLION | AL | 36742 |
| 656 | 112530 | BATES, JANNIE A | PO BOX 901 | LIBERTY | MS | 39645 |
| 657 | 70429 | BATES, JOSEPH | 855 BATES RD | LOUISVILLE | MS | 39339 |
| 658 | 133619 | BATES, LEOLA PITTMAN | 1037 MARSHILL RD | SUMMIT | MS | 39666 |
| 659 | 107452 | BATES, RAY L | PO BOX 187 | NOXAPATER | MS | 39346 |
| 660 | 70016 | BATES, RENA | 737 T M HENDERSON AVE | MEMPHIS | TN | 38107 |
| 661 | 60925 | BATES, SABIE | RT 1 BOX 290 | NEWBERN | AL | 36765 |
| 662 | 111421 | BATES, TOMMIE L | PO BOX 115 | LIBERTY | MS | 39645 |
| 663 | 113766 | BATES, WILLIE  SR. - C/O | 6169 BATES SCHOOL RD | MAGNOLIA | MS | 39652 |

| 664 | 49953 | BATIE, MOSES | RT 6 BOX 236 | TROY | AL | 36081 |
|-----|-------|--------------|--------------|------|-----|-------|
| 665 | 114946 | BATISTE, JOHN JR. - C/O | 1533 PEBBLE BEACH DR | PONTIAC | MI | 48340 |
| 666 | 116211 | BATISTE, WALTER - C/O | 836 LANDRY ST | BREAUX BRIDGE | LA | 70517 |
| 667 | 119312 | BATTIES, LYNELL C | RT 3 BOX 378 | IDABEL | OK | 74745 |
| 668 | 1158 | BATTLE, CAROLD | RT 3 BOX 79BB | UNION SPRINGS | AL | 36089 |
| 669 | 93528 | BATTLE, CHARLIE | 777 LEE ROAD 129 | SALEM | AL | 36874 |
| 670 | 75720 | BATTLE, GUY - C/O | 853 HWY 487 WEST | LENA | MS | 39094 |
| 671 | 83723 | BATTLE, J C | 7385 CASCADE PALMETO HWY | PALMETTO | GA | 30268 |
| 672 | 34062 | BATTLE, JAMES EDWARD | PO BOX 261 | FITZGERALD | GA | 31750 |
| 673 | 85034 | BATTLE, JANIE | 16105 COUNTY RD 10 | UNION SPRINGS | AL | 36089 |
| 674 | 81668 | BATTLE, JOHNNIE - C/O | 14202 CHRISTINE AVE | CLEVELAND | OH | 44105 |
| 675 | 25838 | BATTLE, LEE A | PO BOX 273 | NEPTUNE | NJ | 07754 |
| 676 | 42307 | BATTLE, MOSES B JR. - ESTATE REP | 4240 NW 196TH ST | OPA LOCKA | FL | 33055 |
| 677 | 81626 | BATTLE, RAY | PO BOX 821 | BEULAVILLE | NC | 28518 |
| 678 | 56080 | BATTLE, ROBERT | 221 ISLAND ROAD | TUSKEGEE | AL | 36083 |
| 679 | 65330 | BATTLE, WILLIE B | 238 HOLLWAY RD | ARLINGTON | GA | 36722 |
| 680 | 65360 | BATTS, HENRIETTA | 1007 LOTUS DR | NATCHEZ | MS | 39120 |
| 681 | 70279 | BATTS, HENRY | 190 PRICE ROAD | MOSCOW | TN | 38057 |
| 682 | 107257 | BATTS, WILLIE T | 447 LONDFILL RD | ROSE HILL | NC | 28458 |
| 683 | 72707 | BATTS, WYNZIE | 184 BRYANT NEW KIRK RD | ROSE HILL | NC | 28458 |
| 684 | 54159 | BAUMGARDNER, TAWANNA | 1022 PIERCEWOOD POINT | BROOKSVILLE | FL | 34602 |
| 685 | 61252 | BAXTER, ALTRENA | PO BOX 373 | BRUNDIDGE | AL | 36010 |
| 686 | 103812 | BAXTER, ARTHUR R. | PO BOX 168 | ASHFORD | AL | 36312 |
| 687 | 42474 | BAXTER, BETTY | 145 6TH AVE | BRUNDIDGE | AL | 36010 |
| 688 | 47098 | BAXTER, EDDIE | 200 ALTO SHIPMAN RD | ARITON | AL | 36311 |
| 689 | 43080 | BAXTER, WILLIE | PO BOX 221 | LOUISVILLE | AL | 36048 |
| 690 | 121693 | BAYKINS, SHARON A | 101 UPTON DR | HATTIESBURG | MS | 39402 |
| 691 | 45993 | BAYLESS, BRUCE | 2098 COUNTY RD 8 | LAUREL | MS | 39440 |
| 692 | 38273 | BAYLESS, WAYNE M | 1956 COUNTY RD 8 | LAUREL | MS | 39443 |
| 693 | 64743 | BAYLIS, JANICE | 69 HARMONY RD | COLUMBIA | MS | 39429 |
| 694 | 61700 | BAYLIS, JOE SR. | 69 HARMONY RD | COLUMBIA | MS | 39429 |
| 695 | 23924 | BAYLOUS, JO ANN | PO BOX 1856 | PRENTISS | MS | 39474 |
| 696 | 67686 | BAYLOUS, JOHN | PO BOX 35 | PRENTISS | MS | 39474 |
| 697 | 70348 | BAYLOUS, MARY | RT 2 BOX 51B | PRENTISS | MS | 39474 |
| 698 | 64863 | BEA, ORA | 5018 FOREST BLVD | WASHINGTON PARK | IL | 62204 |
| 699 | 114717 | BEACHAM, CLARENCE | PO BOX 55 | CLIO | AL | 36017 |
| 700 | 57313 | BEACHER, JAMES | 5720 US HWY 80 WEST | TUSKEGEE | AL | 36083 |
| 701 | 82528 | BEAL, FRANKYE | 1531 WAGONWHEEL ROAD | PINE APPLE | AL | 36768 |
| 702 | 57460 | BEALS, MARGARET | 827 NORTH PARKSIDE AVE | CHICAGO | IL | 60651 |
| 703 | 68015 | BEAMAN, DORIS | PO BOX 231 | MOORHEAD | MS | 38761 |
| 704 | 64592 | BEAMAN, HENNIE THAMES | 37 LORNA RD #1 | MATTAPAN | MA | 02126 |
| 705 | 127258 | BEAMAN, MARGIE | 710 GREENIE MORROW RD | LAWRENCE | MS | 39336 |
| 706 | 104237 | BEAMON, WALLACE - ESTATE REP | 1542 GILLESPIE ROAD | MACON | MS | 39341 |
| 707 | 48871 | BEAN, A C | 109 BELL ST | TROY | AL | 36081 |
| 708 | 76739 | BEAN, AUDREY - C/O | 96 DOVE DR | LAMAR | MS | 38642 |
| 709 | 118568 | BEAN, MARVIN | 8960 LAMAR RD | LAMAR | MS | 38635 |
| 710 | 53025 | BEAN, ROBERT ONEAL | 138 EVERS DRIVE | BRUCE | MS | 38915 |
| 711 | 65672 | BEAN, WILLIE SR. | 1118 SAUNDERS | DOTHAN | AL | 36301 |
| 712 | 48917 | BEANS, CAROLYNE | RT 1 BOX 186 B | PINE HILL | AL | 36769 |
| 713 | 86996 | BEARD, BONNETTE | 62 ANNIE DOCK RD | STATE LINE | MS | 39362 |
| 714 | 67133 | BEARD, ELNORA | 230 CHESTNUT ST | GREENSBORO | AL | 36744 |
| 715 | 13705 | BEARD, JAMES | PO BOX 886 | BEGGS | OK | 74421 |
| 716 | 104506 | BEARD, JOHN - C/O | 1556 COUNTRY CHURCH RD | LAMAR | MS | 38642 |
| 717 | 11936 | BEARD, LILLIE R | PO BOX 310844 | ENTERPRISE | AL | 36331 |
| 718 | 88761 | BEARDEN, UNJAIL | 323 ST PAUL RD | TYLERTOWN | MS | 39667 |
| 719 | 53692 | BEASLEY, ESAU | 50 BEASLEY DR | CAMDEN | AL | 36726 |
| 720 | 56981 | BEASLEY, MARGARET | PO BOX 376 | LA GRANGE | TN | 38046 |
| 721 | 76593 | BEASLEY, NORMA | PO BOX 463 | MOSCOW | TN | 38057 |
| 722 | 64941 | BEASLEY, ROBERT | RT 2 BOX 15 | MACON | MS | 39341 |
| 723 | 94866 | BEASON, ERNESTINE | PO BOX 67 | COLLIERVILLE | TN | 38027 |
| 724 | 117990 | BEATTY, KENNIS | 376 BUCKHORN RD | WILLARD | NC | 28478 |
| 725 | 70910 | BEATY, GERLEAN | 1577 COUNTRY RD 20 | CLAYTON | AL | 36016 |
| 726 | 93271 | BEAVERS, CARRIE | 301 CONNERS AVE | LOCKPORT | IL | 60441 |
| 727 | 96033 | BEAVERS, JAMES | PO BOX 56 | LOCKPORT | IL | 60441 |
| 728 | 76885 | BEAVERS, JOHNNIE - C/O | PO BOX 514 | WELEETKA | OK | 74880 |
| 729 | 59626 | BEAVERS, VELMA | 104 COUNTY RD 97 | BAY SPRINGS | MS | 39422 |
| 730 | 92648 | BECK, AUDREY | PO BOX 66 | BROOKSVILLE | MS | 39739 |
| 731 | 110044 | BECKEM, WALLIS | 4653 W HARRISON ST | CHICAGO | IL | 60644 |
| 732 | 74597 | BECKHAM, ELLA MAE | RT 1 BOX 199B | PINE HILL | AL | 36769 |
| 733 | 74751 | BECKHAM, TERRI | RT 1 BOX 199B | PINE HILL | AL | 36769 |
| 734 | 75842 | BECKHAM, TONY | RT 1 BOX 199B | PINE HILL | AL | 36769 |
| 735 | 74629 | BECKHAM, VALENTINE JR. | RT 1 BOX 199B | PINE HILL | AL | 36769 |
| 736 | 48614 | BEDGOOD, HERVINE | 302 KERN ST | GREENVILLE | AL | 36037 |
| 737 | 126517 | BEE, PAT | RT 1 BOX 823 | IDABEL | OK | 74745 |
| 738 | 61156 | BELCHER, GERALDINE KENNEDY | PO BOX 205 | LOUISVILLE | AL | 36048 |
| 739 | 56572 | BELL, BARBARA - 38012 | PO BOX 1565 | MONTGOMERY | AL | 36104 |
| 740 | 39752 | BELL, BARBARA - ESTATE REP | 6101 WILLOW GLEN DR | WEWOKA | OK | 74884 |
| 741 | 110149 | BELL, BEN - C/O | PO BOX 108 | SHUQUALAK | MS | 39361 |
| 742 | 106465 | BELL, BERTHA LEE | 3014 GRAY ST | DETROIT | MI | 48215 |
| 743 | 76896 | BELL, BETSY | 1560 JACKSON ST APT 22 | OAKLAND | CA | 94612 |
| 744 | 126601 | BELL, BRENDA - ESTATE REP | 3865 5TH AVE | TUSCALOOSA | AL | 35405 |
| 745 | 47405 | BELL, CARRIE | 2815 HERMAN AVE | TUSCALOOSA | AL | 35401 |
| 746 | 127906 | BELL, CHARLIE WILL - ESTATE REP | 3521 STERLING ST | FLINT | MI | 48504 |

| 747 | 13118 | BELL, CLARENCE - C/O | PO BOX 662 | BRINSON | GA | 39825 |
|---|---|---|---|---|---|---|
| 748 | 64983 | BELL, CLEVELAND | 25 NE 64TH STREET | OKLAHOMA CITY | OK | 73105 |
| 749 | 70756 | BELL, CLIFFORD KEVIN | 2131 NE 26TH | OKLAHOMA CITY | OK | 73111 |
| 750 | 18412 | BELL, CURTIS | 539 NEWBERRY RD | PINE APPLE | AL | 36768 |
| 751 | 85073 | BELL, DAN ARTHUR - C/O | PO BOX 1077 | LIVINGSTON | AL | 35470 |
| 752 | 117581 | BELL, DAVID | 530 MAIN ST | HAYNEVILLE | AL | 36040 |
| 753 | 80872 | BELL, DORIS | 2903 PHILLIPS DR | ALBANY | GA | 31707 |
| 754 | 23508 | BELL, EDWARD | RT 1 BOX 82 | SOPERTON | GA | 30457 |
| 755 | 47747 | BELL, EDWARD M JR. | RT 1 BOX 82 | SOPERTON | GA | 30457 |
| 756 | 69709 | BELL, ELDRIGE | 945 QUAIL CALL RD | MOSCOW | TN | 38057 |
| 757 | 86991 | BELL, GAYLA | 1905 NE 26TH ST. | OKLAHOMA CITY | OK | 73111 |
| 758 | 60658 | BELL, JAMES - C/O | 165 DODGE CITY RD | NEWBERN | AL | 36765 |
| 759 | 112188 | BELL, JERRY M SR. | 403 WEEKS ST | CLINTON | NC | 28328 |
| 760 | 113803 | BELL, JOPSEPHINE | 114 WASHINGTON ST | YORK | AL | 36925 |
| 761 | 109832 | BELL, JOSEPH | PO BOX 1409 | LIVINGSTON | AL | 35470 |
| 762 | 19846 | BELL, KENNETH | 224 W A ST | SULPHUR SPRINGS | TX | 75482 |
| 763 | 89818 | BELL, LE | 211 COUNTY RD 106 | BRUNDIDGE | AL | 36010 |
| 764 | 80314 | BELL, LILLIE | 2001 HARRIS RD | STARKVILLE | MS | 39759 |
| 765 | 118039 | BELL, LINDA M | PO BOX 1281 | LIVINGSTON | AL | 35470 |
| 766 | 98045 | BELL, LUCILLE - C/O | PO BOX 71013 | TUSCALOOSA | AL | 35407 |
| 767 | 115549 | BELL, LUCIOUS - C/O | PO BOX 142 | RAMER | AL | 36069 |
| 768 | 60553 | BELL, MARY GRACE | RT 2 BOX 214 | MARION JUNCTION | AL | 36759 |
| 769 | 71304 | BELL, OLLIE - ESTATE REP | 157 PINETOWN RD | JACKSONVILLE | NC | 28540 |
| 770 | 74284 | BELL, OSSIE - C/O | PO BOX 30386 | ROCHESTER | NY | 14603 |
| 771 | 113813 | BELL, ROBERT DAVID | PO BOX 24 | CUBA | AL | 36907 |
| 772 | 58622 | BELL, ROY | PO BOX 697 | NATCHEZ | MS | 39121 |
| 773 | 13927 | BELL, STEVE  JR. - C/O | PO BOX 261 | MOUNDVILLE | AL | 35474 |
| 774 | 125103 | BELL, TOMMIE | 1276 GAZAWAY RD | STARKVILLE | MS | 39759 |
| 775 | 119907 | BELL, TONYA | SIR CLINTON APT 20 | CLINTON | NC | 28328 |
| 776 | 49576 | BELL, VALERIE ANN | B-96 CARTER CT | OPP | AL | 36467 |
| 777 | 68130 | BELL, VIRGINIA | 4129 1/4 SOMERSET DR | LOS ANGELES | CA | 90008 |
| 778 | 42570 | BELL, VIVIAN | RT 1 BOX 92 | BOLIGEE | AL | 35443 |
| 779 | 108332 | BELL, WILLIAM L | 1249 ARTESIA RD | STARKVILLE | MS | 39759 |
| 780 | 82285 | BELL, WILLIE CHARLES | 3320 MLK BLVD #11 | EPES | AL | 35460 |
| 781 | 116651 | BELL, WILLIE JAMES | PO BOX 213 | TUSCALOOSA | AL | 35401 |
| 782 | 34585 | BELLAMY, DANIEL | 900 BRENTLY BLVD | DOUGLAS | GA | 31533 |
| 783 | 119162 | BELLAMY, HENRY O | 208 BRAEWICK RD | COLUMBIA | SC | 29212 |
| 784 | 44823 | BELLAMY, LEE VONNIE - ESTATE REP | 3137 MT OLIVE RD | WHITEVILLE | NC | 28472 |
| 785 | 35791 | BELLE, VALENTINA | RT 2 BOX 228B | LORMAN | MS | 39096 |
| 786 | 121464 | BELTETON, LILLIE | 312 EMERSON DRIVE | KENNER | LA | 70065 |
| 787 | 22025 | BELTON, ARLENE | 2315 MCFADDEN RD | JACKSON | MS | 39204 |
| 788 | 109723 | BELTON, GARY D | RT 1 BOX 1528 | FORKLAND | AL | 36740 |
| 789 | 124679 | BELTON, LOUELLA | 1730 COUNTY ROAD 199 | EUTAW | AL | 35462 |
| 790 | 55641 | BEN, E RUFFIN | RT 1 BOX 66-A | CLAYTON | AL | 36016 |
| 791 | 82455 | BENDER, ANNIE FAYE | 1025 CR 41 | PACHUTA | MS | 39347 |
| 792 | 82067 | BENDER, ARTHOR | 1015 COUNTY RD 41 | PACHUTA | MS | 39347 |
| 793 | 117133 | BENDER, BARBARA | 6 CARRIAGEHOUSE RD | BESSEMER | AL | 35022 |
| 794 | 82872 | BENDER, CHRISTINE | PO BOX 134 | PACHUTA | MS | 39347 |
| 795 | 84562 | BENDER, EDDIE - ESTATE REP | 124 SHELBOURNE DR | CORAOPOLIS | PA | 15108 |
| 796 | 85784 | BENDER, GEORGE | 426 VELMA MOORE RD | LAWRENCE | MS | 39336 |
| 797 | 101676 | BENDER, GEORGIA | 426 THELMA MOORE RD | LAWRENCE | MS | 39336 |
| 798 | 118619 | BENDER, JOE | PO BOX 304 | SOSO | MS | 39480 |
| 799 | 39561 | BENDER, LENNELL | 1029 COUNTY RD 41 | PACHUTA | MS | 39347 |
| 800 | 62633 | BENDER, LINDA | 3205 MAYE AVE | HATTIESBURG | MS | 39401 |
| 801 | 59502 | BENDER, LOU B | 750 CR52814 | PAULDING | MS | 39348 |
| 802 | 21112 | BENDER, PATSY ANN | PO BOX 1622 | BAY SPRINGS | MS | 39422 |
| 803 | 118391 | BENFORD, GENEVA M | 1207 WEST ELM STREET | ATHENS | AL | 35611 |
| 804 | 73209 | BENISON, BARRY | 1760 COUNTY RD 54 | GREENSBORO | AL | 36744 |
| 805 | 55573 | BENISON, CARINE | 9651 COUNTY RD 16 | GREENSBORO | AL | 36744 |
| 806 | 77062 | BENISON, EDDIE | 761 EATON QUARTER RD | GREENSBORO | AL | 36744 |
| 807 | 116204 | BENISON, GEORGE - C/O | 1684 COUNTY ROAD 54 | GREENSBORO | AL | 36744 |
| 808 | 75493 | BENISON, MANNIE | 761 EATON QUARTERS RD | GREENSBORO | AL | 36744 |
| 809 | 46342 | BENISON, TINA R | 1566 GULLEY DR | FORKLAND | AL | 36740 |
| 810 | 64522 | BENISON, WILLIE MAE | 26 COTTONWOOD LN | FAUNSDALE | AL | 36738 |
| 811 | 55454 | BENJAMIN, J C | PO BOX 367 | FOXWORTH | MS | 39483 |
| 812 | 67856 | BENJAMIN, JAVA | PO BOX 1114 | CAMDEN | AL | 36726 |
| 813 | 68265 | BENJAMIN, WALTER | RT 1 BOX 272A | MARION | AL | 36756 |
| 814 | 54459 | BENN, BRENDA M | 1033 JOHNSTON ST | HATTIESBURG | MS | 39401 |
| 815 | 107077 | BENN, CURTIS J | 6775 RIVERDALE RD | HORN LAKE | MS | 38637 |
| 816 | 54571 | BENN, HARRY JAMES | 59 BENNIE BURKETT RD | PETAL | MS | 39465 |
| 817 | 119115 | BENN, WAYNE M | 360 HWY 21 S | PRESTON | MS | 39354 |
| 818 | 108471 | BENNEM, JESSIE L | 140 MALONE LANE | VICTORIA | MS | 38679 |
| 819 | 108467 | BENNEM, MARTIN - C/O | PO BOX 151 | VICTORIA | MS | 38679 |
| 820 | 111791 | BENNEM, PINKEY | PO BOX 154 | VICTORIA | MS | 38679 |
| 821 | 111787 | BENNEM, RUTH - C/O | PO BOX 154 | VICTORIA | MS | 38679 |
| 822 | 101689 | BENNETT, EDDIE L | PO BOX 115 | BROXTON | GA | 31519 |
| 823 | 87557 | BENNETT, EDWARD  JR. | 2708 S WALLACE DR | MONTGOMERY | AL | 36116 |
| 824 | 53147 | BENNETT, ELNORA | 83 COUNTY RD | SAFFORD | AL | 36773 |
| 825 | 109669 | BENNETT, EVA E | 1374 FLEETWOOD CIRCLE | DOUGLAS | GA | 31533 |
| 826 | 110991 | BENNETT, GLORIA JEAN BURTON | 1500 CONGRESS ST | NEW ORLEANS | LA | 70117 |
| 827 | 68353 | BENNETT, JOE H - C/O | 1407 W CATHERINE DR | MARION | AL | 36756 |
| 828 | 119393 | BENNETT, L. C. | 4297 N COUNTY RD 75 | ASHFORD | AL | 36312 |
| 829 | 53121 | BENNETT, LETISHIA - ESTATE REP | PO BOX 63 | SAFFORD | AL | 36773 |

| 830 | 69613 | BENNETT, LILLIE | 21 PEARL HARBOR PLACE | BRIDGEPORT | CT | 06610 |
|---|---|---|---|---|---|---|
| 831 | 76055 | BENNETT, LILLIE MAE | RR 1 BOX 151 | CAMDEN | AL | 36726 |
| 832 | 84793 | BENNETT, PAIDRA C | 1001 CEDAR HILL DR | JACKSON | MS | 39203 |
| 833 | 53129 | BENNETT, RACHEL  - C/O | PO BOX 13 | SAFFORD | AL | 36773 |
| 834 | 50425 | BENNETT, ROBERT | 38 RT 1 STREET | ORRVILLE | AL | 36767 |
| 835 | 61439 | BENNETT, SANDRA | 816 NOLA RD | SONTAG | MS | 39665 |
| 836 | 59458 | BENNETT, SARAH L | PO BOX 85 | CLAYTON | AL | 36016 |
| 837 | 68615 | BENNETT, TERRY | 483 COUNTY RD 366 | ORRVILLE | AL | 36767 |
| 838 | 75027 | BENNETT, VERNON | 7049 S WOLCOTT | CHICAGO | IL | 60636 |
| 839 | 103405 | BENNETT, WILLIE MAE | 451 COUNTRY ROAD 366 | ORRVILLE | AL | 36767 |
| 840 | 53394 | BENNETT, WILLIE MAY | 225 COUNTY RD 162 | ORRVILLE | AL | 36767 |
| 841 | 51864 | BENNING, SARAH | 427 PARADISE POINT RD | ALBERTA | AL | 36720 |
| 842 | 74529 | BENNIS, PEARL | PO BOX 31 | LIVINGSTON | AL | 35470 |
| 843 | 38610 | BENOIT, CARRIE | 4015 LAKESIDE DR APT 201 | ALEXANDRIA | LA | 71302 |
| 844 | 76455 | BENSON, BOBBY | 2016 TULLIS DR | MONTGOMERY | AL | 36111 |
| 845 | 119600 | BENSON, CHRISTINE | 3579 HWY 309 S | BYHALIA | MS | 38611 |
| 846 | 61945 | BENSON, OBADIAH | 19640 ALABAMA HWY 14 | SAWYERVILLE | AL | 36776 |
| 847 | 57307 | BENSON, SHIRLEY | 739 GEORGETOWN ST | HAZLEHURST | MS | 39083 |
| 848 | 22984 | BENTON, FELTON | 4342 MERRY LN | TOLEDO | OH | 43615 |
| 849 | 43156 | BENTON, LEON | 1333 LOGGY BAYOU RD | TILLAR | AR | 71670 |
| 850 | 72381 | BENTON, LEVERT | RT 232 HOGUE ST | TILLAR | AR | 71670 |
| 851 | 87160 | BENTON, MARY | 8 LILY STREET | HURTSBORO | AL | 36860 |
| 852 | 88764 | BERDEN, ISAAC | 323 ST PAUL RD | TYLERTOWN | MS | 39667 |
| 853 | 75581 | BEREN, SADIE | 1966 COUNTY RD 38 | PRATTVILLE | AL | 36067 |
| 854 | 56140 | BERKHALTER, JACK | RT 1 BOX 206C | PRENTISS | MS | 39474 |
| 855 | 122768 | BERNARD, WILLIE | 1675 TABERNACLE RD | COVINGTON | TN | 38019 |
| 856 | 81791 | BERRY, ARTHUR | 420 N WEWOKA ST | WETUMPKA | OK | 74883 |
| 857 | 63306 | BERRY, BETTY JO | 72 BOOTH LANE | COLLINS | MS | 39428 |
| 858 | 59408 | BERRY, CAMMIE L | PO BOX 399 | LORMAN | MS | 39096 |
| 859 | 19074 | BERRY, CANTRAIL | RT 1 BOX 167B | PRENTISS | MS | 39474 |
| 860 | 41920 | BERRY, CLYDE  SR. | RT 1 BOX 184 | PORT GIBSON | MS | 39150 |
| 861 | 41154 | BERRY, EARL | 508 ZION HILL RD | MENDENHALL | MS | 39114 |
| 862 | 54478 | BERRY, FLENT R | 668 THOMAS ST | UNION SPRINGS | AL | 36089 |
| 863 | 52833 | BERRY, FRED | RT 1 BOX 5580 | PRENTISS | MS | 39474 |
| 864 | 30648 | BERRY, GRADY EDWARD | 144 ELLA WALKER RD | MAGEE | MS | 39111 |
| 865 | 114806 | BERRY, JEFF | 1468 SIMPSON HWY 28 W | PINOLA | MS | 39149 |
| 866 | 111703 | BERRY, JEROME | PO BOX 431 | MENDENHALL | MS | 39114 |
| 867 | 72106 | BERRY, JOHN | 1212 19TH ST N | COLUMBUS | MS | 39701 |
| 868 | 67745 | BERRY, L C | ROUTE 1 BOX 144 | ANGUILLA | MS | 38721 |
| 869 | 81023 | BERRY, ROBERT  - C/O | 123 MONTGOMERY ST #3 | TROY | AL | 36081 |
| 870 | 73399 | BERRY, SANDY | PO BOX 233 | NEWBERN | AL | 36765 |
| 871 | 104121 | BERRY, THOMAS  - C/O | 652 AIRPORT RD | MENDENHALL | MS | 39114 |
| 872 | 63506 | BERRY, TRESSIE  - ESTATE REP | PO BOX 6 | COLLINS | MS | 39428 |
| 873 | 62444 | BERRY, VERLENE | 5231 SWEET HOME RD | GRENADA | MS | 38901 |
| 874 | 121225 | BERRY, WILLIAM | 4699 CHARLESTON RD | ROWESVILLE | SC | 29133 |
| 875 | 106618 | BERRY, WILLIE MAE - C/O | 2 GREENWOOD LANE | HURTSBORO | AL | 36860 |
| 876 | 13494 | BERT, CLIFFORD | 8711 NE 36TH | SPENCER | OK | 73084 |
| 877 | 64395 | BERT, CONNIE | 15145 EAST 530TH RD | CLAREMORE | OK | 74017 |
| 878 | 98063 | BERT, MARION | PO BOX 1582 | WEWOKA | OK | 74884 |
| 879 | 85667 | BERT, RUTH | PO BOX 1613 | WEWOKA | OK | 74884 |
| 880 | 26270 | BERTHA, HAWKINS | 4754 HWY 431 SOUTH | EUFAULA | AL | 36027 |
| 881 | 84806 | BEST, CLARA | 10 BEST RD | WHITEVILLE | NC | 28472 |
| 882 | 63587 | BEST, JOHN  JR. - C/O | PO BOX 612 | PINK HILL | NC | 28572 |
| 883 | 85855 | BESTER, ARETHA | PO BOX 211 | SHUQUALAK | MS | 39361 |
| 884 | 53672 | BESTER, EDWARD LEE | 41 BUSH CREEK DR | SAWYERVILLE | AL | 36776 |
| 885 | 83950 | BESTER, HORACE | 4908 FRIDAY CIR | TUSCALOOSA | AL | 35401 |
| 886 | 88350 | BESTER, NELL | 4908 FRIDAY CIRCLE | TUSCALOOSA | AL | 35401 |
| 887 | 106488 | BESTER, TOMMY C | 4909 FRIDAY CIR | TUSCALOOSA | AL | 35401 |
| 888 | 108536 | BETHUNE, ROBERT | 150 CARRTOWN ROAD | ROSE HILL | NC | 28458 |
| 889 | 125784 | BETTIS, EMMA JEAN | PO BOX 261 | FULTON | AL | 36446 |
| 890 | 113604 | BETTS, BARBARA | 767 KELLY CROSSING RD | COLDWATER | MS | 38618 |
| 891 | 113605 | BETTS, MOLENTEE | 767 KELLY CROSSING RD | COLDWATER | MS | 38618 |
| 892 | 63456 | BEVERLY, DOROTHY | 317 WILLIAM BRANCH HEIGHT ST | EUTAW | AL | 35462 |
| 893 | 70584 | BEVERLY, EDNA | 834 BRLLWOOD AVE #1N | BELLWOOD | IL | 60104 |
| 894 | 89728 | BEVERLY, LILY | RT 3 BOX 97 A | EUTAW | AL | 35462 |
| 895 | 66439 | BIBB, BETTY | 2340 BIBB RD | HOPE HULL | AL | 36043 |
| 896 | 73347 | BIBB, EARCLE | 2043 BIBB RD | HOPE HULL | AL | 36043 |
| 897 | 20880 | BIBB, ROUEL | 813 N PASS ROAD | MONTGOMERY | AL | 36110 |
| 898 | 66468 | BIBBE, KAREN | 20 CRUISE RD | HOPE HULL | AL | 36043 |
| 899 | 51746 | BIBBINS, WILLIAM J | 6680 NARROW LANE RD | MONTGOMERY | AL | 36116 |
| 900 | 81344 | BIBBS, HUGH  SR. - C/O | PO BOX 404 | WINONA | MS | 38967 |
| 901 | 66613 | BIBBS, LUR | 1477 BLACK JACK RD | STARKVILLE | MS | 39759 |
| 902 | 109270 | BIBBS, MACK  JR. | 3165 CREST OVAL MOUNTIAN RD | BESSEMER | AL | 35023 |
| 903 | 53731 | BIBLE, ROYCE L | PO BOX 334 | HUGO | OK | 74743 |
| 904 | 119990 | BICKHAM, DANA | 190 AIRLINE HWY | TYLERTOWN | MS | 39667 |
| 905 | 109205 | BICKHAM, JAQUELINE | 22 JOE BULLOCK RD | TYLERTOWN | MS | 39667 |
| 906 | 96627 | BICKHAM, JOHN D | 47544 BLACK JACK RD | FRANKLINTON | LA | 70438 |
| 907 | 116120 | BICKHAM, MARY | 1984 HWY 48 E | SANDY HOOK | MS | 39478 |
| 908 | 44770 | BICKLEY, LOUISE | PO BOX 781151 | TALLASSEE | AL | 36078 |
| 909 | 107906 | BIGGS, ALLEN | 970 BETHANY CT | COLUMBUS | GA | 31907 |
| 910 | 45425 | BIGGS, NELLIE | 340 ODEM RD | FORKLAND | AL | 36740 |
| 911 | 67179 | BIGGS, PEDRO | RT 1 BOX 855 | BOX SPRINGS | GA | 31801 |
| 912 | 125171 | BILAL, ABDUL ALI | 604 CARPENTER | AKRON | OH | 44310 |

| 913 | 97753 | BILBO, LOUISE T | 408 CEMETARY AVE | EVERGREEN | AL | 36401 |
| 914 | 38480 | BILBREW, ISADORE  - C/O | 2304 N 3RD AVE | LAUREL | MS | 39440 |
| 915 | 86091 | BILLINGS, WILLIAM E | 1913 5TH ST SE | CANTON | OH | 44707 |
| 916 | 87678 | BILLINGSLEY, CLYDE | 2250 NE 16TH TERRACE | OKLAHOMA CITY | OK | 73117 |
| 917 | 83129 | BILLINGSLEY, IRENE | PO BOX 67 | BRENT | AL | 35034 |
| 918 | 86986 | BILLINGSLEY, JOHN | PO BOX 486 | CENTREVILLE | AL | 35042 |
| 919 | 79980 | BILLINGSLEY, MOSE | PO BOX 67 | BRENT | AL | 35034 |
| 920 | 59290 | BILLINS, BOBBY  - C/O | RT 3 BOX 134 | ABBEVILLE | AL | 36310 |
| 921 | 59291 | BILLINS, HASSIE MAE | RT 3 BOX 134 | ABBEVILLE | AL | 36310 |
| 922 | 82474 | BILLINSGLEY, TAMARA | 102 MARION MNR | MARION | AL | 36756 |
| 923 | 109885 | BILLUPS, ADA | RT 1 BOX 126A | EUTAW | AL | 35462 |
| 924 | 64165 | BILLUPS, JAMES E | 1982 KINGSTREE HWY | MANNING | SC | 29102 |
| 925 | 43237 | BILLUPS, NATHANIEL | 1766 HIGHWAY 56 NORTH | SWAINSBORO | GA | 30401 |
| 926 | 5400 | BILLUPS, WILFORD | PO BOX 15 | ELMORE | AL | 36025 |
| 927 | 56178 | BILLY,  FAULK | PO BOX 412 | ARITON | AL | 36311 |
| 928 | 19500 | BILLY,  MORRIS | RT 1 BOX 302 | CLIO | AL | 36017 |
| 929 | 66433 | BINDOM, PHILIP  - C/O | 21 PINEMOUNT ST | NATCHEZ | MS | 39120 |
| 930 | 50464 | BINION, CHARLETTE NASHA | 1308 4TH AVE SOUTH | CLANTON | AL | 35045 |
| 931 | 58197 | BINION, SALLY | 209 OLIVER RD | MACON | MS | 39341 |
| 932 | 54347 | BIRDIE, LEDBETTER | PO BOX 276 | NATCHEZ | MS | 39120 |
| 933 | 21897 | BIRDIE, ANTHONY | 906 N UNION ST | CLAYTON | AL | 36016 |
| 934 | 113701 | BIRDSONG, RICHARD | 4265 THORPE DR | MASON | TN | 38049 |
| 935 | 57707 | BIRMINGHAM, DANIEL WINFIELD | 1250 ROSAVELT DR | ALEXANDER CITY | AL | 35010 |
| 936 | 58774 | BIRMINGHAM, LORENE | 1250 ROOSEVELT DR | ALEXANDER CITY | AL | 35010 |
| 937 | 57734 | BIRMINGHAM, RANDALL W | 1275 N CENTRAL AVE | ALEXANDER CITY | AL | 35010 |
| 938 | 1776 | BIRT, ROOSEVELT  JR. | PO BOX 977 | MATTHEWS | GA | 30818 |
| 939 | 77481 | BISHOP, BRIGETTE | 707 POWELL RD. | MURFREESBORO | NC | 27855 |
| 940 | 88183 | BISHOP, DONNA | 1650 STEADMAN LN | STARKVILLE | MS | 39759 |
| 941 | 77484 | BISHOP, DOROTHY | 707 POWELL RD. | MURFREESBORO | NC | 27855 |
| 942 | 63304 | BISHOP, HELEN E | 1650 STEADMAN LN | STARKVILLE | MS | 39759 |
| 943 | 61998 | BISHOP, JIMMY | 557 SANDERS RD | SARDIS | MS | 38666 |
| 944 | 79975 | BISHOP, MARY VONZOLA | 147 HAREWOOD RD | MURFREESBORO | NC | 27855 |
| 945 | 114855 | BISHOP, NATHANIEL | 2130 FIFTH STREET EAST | TUSCALOOSA | AL | 35404 |
| 946 | 122016 | BIVINS, MARY | 179 BIVINS DR | OZARK | AL | 36360 |
| 947 | 79515 | BIVINS, MINNIE | 2310 DEVOY ST | MEMPHIS | TN | 38108 |
| 948 | 63680 | BIZZELL, IDA | 8312 COUNTY ROAD 131 | BOLIGEE | AL | 35443 |
| 949 | 48551 | BIZZELL, LULA | 20652 COUNTY RD 20W | BOLIGEE | AL | 35443 |
| 950 | 115261 | BLACK, BORNED | 114 BORNED BLACK RD | SARDIS | MS | 38666 |
| 951 | 84198 | BLACK, ERNESTINE | 307 SECTION LN | COMO | MS | 38619 |
| 952 | 95174 | BLACK, FRANCES | PO BOX 707 | UNIONTOWN | AL | 36786 |
| 953 | 62622 | BLACK, MARY L | 3818 NAPIER FIELD RD LOT C 305 | DOTHAN | AL | 36303 |
| 954 | 29608 | BLACK, OSCAR | PO BOX 393 | COMO | MS | 38619 |
| 955 | 113714 | BLACK, RALPHEN | 3735 TOWER RD | VALDOSTA | GA | 31601 |
| 956 | 62761 | BLACK, REGINALD | 670 TIMBER LN E | HERNANDO | MS | 38632 |
| 957 | 121132 | BLACK, ROSIE J | PO BOX 8803 | WICHITA | KS | 67208 |
| 958 | 100533 | BLACK, STANLEY | RT 2 BOX 274 | UNIONTOWN | AL | 36786 |
| 959 | 119203 | BLACK, VERMILIA | 3505 OAKCLIFF DR | OKLAHOMA CITY | OK | 73135 |
| 960 | 117101 | BLACK, WILLIAM  - ESTATE REP | 1977 RENFROE RD | UNION SPRINGS | AL | 36089 |
| 961 | 71685 | BLACKBURN, EDDIE | 16598 PATRICK BLACKBURN RD | BUHL | AL | 35446 |
| 962 | 9223 | BLACKBURN, LEE A | 661 C WOODS RD | POPE | MS | 38658 |
| 963 | 59430 | BLACKMAN, COLEMAN | 3695 LINDEN AVE  UNIT 3C | LONG BEACH | CA | 90807 |
| 964 | 51042 | BLACKMAN, DORA | 7820 COUNTY RD 6 | SWEET WATER | AL | 36782 |
| 965 | 59358 | BLACKMAN, GLORIA | 3695 LINDEN AVE UNIT 3-C | LONG BEACH | CA | 90807 |
| 966 | 114337 | BLACKMAN, HATTIE M | 326 MEADOWBROOK CURVE | CAMDEN | AL | 36726 |
| 967 | 75726 | BLACKMAN, PERRY  SR. - C/O | 2110 1 ST AVE APT 4-18 | NEW YORK | NY | 10029 |
| 968 | 69178 | BLACKMON, DAN | 3432 COUNTY RD 53 | CLIO | AL | 36017 |
| 969 | 57176 | BLACKMON, JOHNNY | RT 1 BOX 159 | CLIO | AL | 36017 |
| 970 | 115453 | BLACKMON, MABLE | 110 SHADOWLAND DR | HOLLY SPRINGS | MS | 38635 |
| 971 | 53901 | BLACKMON, MARY | 6479 COUNTY RD 23 | UNION SPRINGS | AL | 36089 |
| 972 | 57469 | BLACKMON, PATRICIA | 310 COUNTY RD 19 | LOUISVILLE | AL | 36048 |
| 973 | 116108 | BLACKMON, WILLIE | 110 SHADOWLANE DR | HOLLY SPRINGS | MS | 38635 |
| 974 | 102283 | BLACKMOND, LIZZIE | 696 WYATTE TYRO RD | SENATOBIA | MS | 38668 |
| 975 | 17494 | BLACKSHIRE, EDDIE | 184 PROFITE WILLIAMS RD | EUFAULA | AL | 36027 |
| 976 | 68084 | BLACKSHIRE, JAMES B JR. | 2222 HIGHLAND | SHAWNEE | OK | 74801 |
| 977 | 87499 | BLACKSHIRE, ROY | 700 N WEWOKA ST | WETUMPKA | OK | 74883 |
| 978 | 59634 | BLACKWELL, ANGLIA | PO BOX 1152 | MAGEE | MS | 39111 |
| 979 | 24562 | BLACKWELL, LMA | 5256 AUTUMN FORREST DRIVE | MEMPHIS | TN | 38125 |
| 980 | 79395 | BLACKWELL, LUKE BUSTER | 241 HUNTER RD. | HOPKINS | SC | 29061 |
| 981 | 40405 | BLACKWELL, MARY | 1419 N CENTRAL AVE | CHICAGO | IL | 60651 |
| 982 | 79399 | BLACKWELL, ROBERT | 241 HUNTER RD. | HOPKINS | SC | 29061 |
| 983 | 56709 | BLACKWELL, VERN  SR. | RT 4 BOX 210 | MT OLIVE | MS | 39119 |
| 984 | 72175 | BLAINE, JUSTINE  - C/O | 125 SILVERAGE ST | MEMPHIS | TN | 38109 |
| 985 | 87542 | BLAINE, RUDY | 225 AZALEA ST | JOHNSONVILLE | SC | 29555 |
| 986 | 87999 | BLAIR, GEORGIA | 12344 COUNTY RD 75 | ETHELSVILLE | AL | 35461 |
| 987 | 67400 | BLAIR, JULIA | 2930 JENKKINS DR | ROSSVILLE | TN | 38066 |
| 988 | 110103 | BLAIR, NELLIE A | 1695 COUNTY RD 186 | EUTAW | AL | 35462 |
| 989 | 57839 | BLAKE, MARGIE RENA F | 609 ST REGIS DR | WEST HELENA | AR | 72390 |
| 990 | 60092 | BLAKELY, CORA EDNA | 37 WILLOW RD | SARDIS | MS | 38666 |
| 991 | 61101 | BLAKELY, JERRY | 2704 GORHAM PL | SAGINAW | MI | 48601 |
| 992 | 61029 | BLAKELY, MARSHAL  JR. | 4794 EVA DR | SAGINAW | MI | 48601 |
| 993 | 68164 | BLAKELY, NATHANIEL | 2222 EAST HIGHLAND | SHAWNEE | OK | 74801 |
| 994 | 54991 | BLAKELY, SHIRLEY | PO BOX 592 | CLAYTON | AL | 36016 |
| 995 | 113623 | BLAKENEY, ISABELLE | 1821 VALENTINE RD | NORTH LITTLE ROCK | AR | 72117 |

| 996 | 121745 | BLAKES, ROBERT - C/O | 3438 W WALNUT ST | CHICAGO | IL | 60624 |
|---|---|---|---|---|---|---|
| 997 | 65224 | BLANCHARD, MANDIE | 685 COUNTY RD 65 | WINFIELD | AL | 35594 |
| 998 | 75142 | BLANCHARD, SILVIA | 63 JULIUS PRICE RD | SILVER CREEK | MS | 39663 |
| 999 | 126456 | BLAND, CAROLYN | PO BOX 268 | COLDWATER | MS | 38618 |
| 1000 | 65645 | BLAND, GEORGE | RT 2 BOX 159 | GEORGETOWN | GA | 39854 |
| 1001 | 79843 | BLANDEN, PAMALAN | 4 HARVEY DR | COLUMBIA | MS | 39429 |
| 1002 | 124133 | BLANDEY, ARETHA | 9809 SOPHIA | CLEVELAND | OH | 44104 |
| 1003 | 121228 | BLANDING, DOROTHY A | 6413 SILVER RD | MANNING | SC | 29102 |
| 1004 | 120851 | BLANDING, JULIA F | 719 BARR ST | LAKE CITY | SC | 29560 |
| 1005 | 73325 | BLANK, MARY DEAN JACKSON - C/O | 440 RED FOX DR | THOMASVILLE | AL | 36784 |
| 1006 | 125433 | BLANKINSHIP, ZOLA M | 83 WATER VALLEY RD | FOXWORTH | MS | 39483 |
| 1007 | 80921 | BLANKS, PARA L | 24261 ALABAMA HWY 10 | DIXON MILLS | AL | 36736 |
| 1008 | 119908 | BLANKS, PRISCILLA - C/O | 1724 22ND AVE | MERIDIAN | MS | 39301 |
| 1009 | 60956 | BLANTON, JANET | 3481 PERRY ROAD | GLOSTER | MS | 39638 |
| 1010 | 60523 | BLANTON, MARVIN B | 423 A WATTS AVE | NATCHEZ | MS | 39120 |
| 1011 | 112829 | BLEDSOE, CURTIS L | 5024 BARNACRE RD | SARDIS | MS | 38666 |
| 1012 | 50932 | BLEDSOE, DOROTHY | PO BOX 321 | ARLINGTON | AL | 36722 |
| 1013 | 123419 | BLEDSOE, ESTELLA | 6161 NASH RD | BATESVILLE | MS | 38606 |
| 1014 | 118571 | BLEDSOE, RALPH | 3630 NASH RD | BATESVILLE | MS | 38662 |
| 1015 | 54062 | BLEDSOE, ROYCE | 215 SE 4TH ST | ENGLAND | AR | 72046 |
| 1016 | 40927 | BLENBING, WILVER | RT 6 BOX 104 | MANNING | SC | 29102 |
| 1017 | 59667 | BLETCHER, ANNIE | RT 1 BOX 54B2 | CLOPTON | AL | 36317 |
| 1018 | 73791 | BLEVINS, JUANITA | 11888 ALABAMA HIGHWAY 22 WEST | ORRVILLE | AL | 36767 |
| 1019 | 76418 | BLEVINS, MACARTHUR | 170 COUNTY RD 954 | ORRVILLE | AL | 36767 |
| 1020 | 76210 | BLEVINS, WALTER | 192 COUNTY ROAD 263 | JONES | AL | 36749 |
| 1021 | 42496 | BLOUNT, ANGELA G | 1902 441 NORTH | DUBLIN | GA | 31021 |
| 1022 | 122401 | BLOUNT, JESSIE | PO BOX 920 | THOMASVILLE | AL | 36784 |
| 1023 | 43320 | BLUE, EDDIE | PO BOX 771 | CAMDEN | AL | 36726 |
| 1024 | 83254 | BLUE, KENNETH | PO BOX 84 | ALBERTSON | NC | 28508 |
| 1025 | 80114 | BLUE, WILLIE - C/O | 1637 CLIFTON ST | CAMDEN | AL | 36726 |
| 1026 | 116930 | BLUNT, RENITA | PO BOX 914 | ASHVILLE | AL | 35953 |
| 1027 | 118879 | BOATMAN, JIMMIE - C/O | PO BOX 51235 | CHICAGO | IL | 60651 |
| 1028 | 85265 | BOATWRIGHT, HATTIE - C/O | 4508 MOLINE AVE. | COLUMBUS | GA | 31907 |
| 1029 | 86759 | BOB, JOSEPH JR. | 1094 ARMAND JOSEPH RD | BREAUX BRIDGE | LA | 70517 |
| 1030 | 55792 | BOBBIE, JACKSON | 211A W WILLIAM ST | ABBEVILLE | AL | 36310 |
| 1031 | 55168 | BOBBY, BLACKSHIRE | 437 WEST UNION ST | EUFAULA | AL | 36027 |
| 1032 | 56151 | BOBO, GENELLA | 213 CLEARMOUNT ST | SARDIS | MS | 38666 |
| 1033 | 111939 | BOBO, JOHN & OLIVIA - ESTATE REP | PO BOX 236 | VICTORIA | MS | 38679 |
| 1034 | 118381 | BOBO, LAVERN ROSE | 21064 VIRGINIA RD | DEKALB | IL | 60115 |
| 1035 | 35293 | BODDY, EDWARD IRVIN SR. | 32 BODDY LANE | BENTON | MS | 39039 |
| 1036 | 60104 | BODY, K C | 90 BECK RD | GRENADA | MS | 38901 |
| 1037 | 119273 | BODY, WILLIE D | 69 WEST FALLS RD | MEMPHIS | TN | 38109 |
| 1038 | 78253 | BOGARD, DELORES | 1587 TASKA RD | RED BANKS | MS | 38661 |
| 1039 | 114295 | BOGARD, DOUGLAS | 292 BOGARD RD | MICHIGAN CITY | MS | 38647 |
| 1040 | 113923 | BOGARD, WILLIE LAWRENCE | 6837 VALLEY PARK DR | MEMPHIS | TN | 38115 |
| 1041 | 34694 | BOGGETT, JOYCE LEE | 31 ST JAMES RD | MT OLIVE | MS | 39119 |
| 1042 | 50237 | BOGGS, SADIE | PO BOX 422 | PINE HILL | AL | 36769 |
| 1043 | 69379 | BOGLIN, ERROLL | 907 B SHEPPARD DR | SELMA | AL | 36701 |
| 1044 | 64953 | BOLDEN, CLARA | 1778 MCCLOUD LOOP | MC LAIN | MS | 39456 |
| 1045 | 103775 | BOLDEN, KATTIE - C/O | RT 1 BOX 88-A | UNIONTOWN | AL | 36786 |
| 1046 | 114345 | BOLDEN, R V | 1080 SPROTT DR | MONTGOMERY | AL | 36117 |
| 1047 | 38440 | BOLDEN, THOMAS JR. | PO BOX 235 | MOUND BAYOU | MS | 38762 |
| 1048 | 23280 | BOLDEN, WILBERT | RT 1 BOX 55D | FORKLAND | AL | 36740 |
| 1049 | 14784 | BOLEN, BONETTA S | 1217 SNAPPER RD | BLACKVILLE | SC | 29817 |
| 1050 | 64174 | BOLEWARE, CORNELL | 82 MOCKINGBIRD RD | JACKSONS GAP | AL | 36861 |
| 1051 | 78382 | BOLEY, FRED | 2201 LORECO ST APT 1804 | BOSSIER CITY | LA | 71112 |
| 1052 | 65820 | BOLLING, WILLIAM | 90 MADISON PLACE | HATTIESBURG | MS | 39402 |
| 1053 | 54989 | BOLTON, CLARA M | PO BOX 238 | MC LAIN | MS | 39456 |
| 1054 | 30076 | BOLTON, CLIFTON | 991 HWY 13 SOUTH | COLUMBIA | MS | 39429 |
| 1055 | 70384 | BOLTON, EDMOND | 5281 E TATE RD | COLDWATER | MS | 38618 |
| 1056 | 63664 | BOLTON, JERRY | PO BOX 59 | SHUBUTA | MS | 39360 |
| 1057 | 65339 | BOLTON, JOE | PO BOX 10 | ESCATAWPA | MS | 39552 |
| 1058 | 74625 | BOLTON, JOHNNIE | 56 DIXON RD | RICHTON | MS | 39476 |
| 1059 | 56291 | BOLTON, LINDER R | 4425 GAUTIER ST | MOSS POINT | MS | 39563 |
| 1060 | 87607 | BOLTON, NANCY | PO BOX 419 | RICHTON | MS | 39476 |
| 1061 | 89561 | BOLTON, WILLIE ED JR. - C/O | 1469 KEYS CROSSING | ATLANTA | GA | 30319 |
| 1062 | 87960 | BOLTON, ZONNYTTA | PO BOX 691882 | JACKSON | MS | 39269 |
| 1063 | 63162 | BOMB, ELIECE | 1250 PROJECT RD | WIGGINS | MS | 39577 |
| 1064 | 50979 | BOND, CARL | 294 MD WALKER RD | DENMARK | TN | 38391 |
| 1065 | 62346 | BOND, JAMES | 15072 EAST GUNNISON PLACE | AURORA | CO | 80012 |
| 1066 | 113298 | BOND, MELVIN | 6500 LAS SOMBRIAS' | FLORRISANT | MO | 63033 |
| 1067 | 113287 | BOND, MICHAEL | 6121 VALLEYDALE DR | MEMPHIS | TN | 38141 |
| 1068 | 39530 | BOND, WILMA | RT 1 M D WALKER RD | DENMARK | TN | 38391 |
| 1069 | 44259 | BONDS, BOBBY | PO BOX 104 | BISCOE | AR | 72017 |
| 1070 | 29725 | BONDS, JOHNNIE - C/O | 469 RAILROAD AVE | ROXIE | MS | 39661 |
| 1071 | 16664 | BONDS, WILLIS - C/O | 3458 GASTON AVE | MONTGOMERY | AL | 36105 |
| 1072 | 55538 | BONEY, ANTHONY | 143 DOGGWOOD LANE | ROSE HILL | NC | 28458 |
| 1073 | 71560 | BONEY, CHARLIE B - C/O | 108 JAMES LANE | ROSE HILL | NC | 28458 |
| 1074 | 86328 | BONHAM, GWENDOLYN B | 2262 LENNOX AVE | MOBILE | AL | 36617 |
| 1075 | 81306 | BONHAM, JACK | PO BOX 95 | ALBERTA | AL | 36720 |
| 1076 | 50836 | BONHAM, JOHN LEE | 1091 PAUL JONES RD | PINE APPLE | AL | 36768 |
| 1077 | 63348 | BONNER, BERTHA L | 236 GEM DR | GREENSBORO | AL | 36744 |
| 1078 | 107646 | BONNER, BRENDA | 88 COUNTY ROAD 233 | VOSSBURG | MS | 39366 |

| 1079 | 107538 | BONNER, CURTIS | PO BOX 54 | FURMAN | AL | 36741 |
|------|--------|----------------|-----------|--------|----|-------|
| 1080 | 71433 | BONNER, DELLA | 3456 COUNTY RD 49 | CAMDEN | AL | 36726 |
| 1081 | 94192 | BONNER, DEVELLE | 186 GOLDEN LEAF CIR | CARROLLTON | AL | 35447 |
| 1082 | 71757 | BONNER, ELIZABETH | 304 E. COLLEGE PARK DRIVE | DOUGLAS | GA | 31533 |
| 1083 | 70757 | BONNER, HORACE | 111 ANDY GIBSON DRIVE | ALICEVILLE | AL | 35442 |
| 1084 | 105129 | BONNER, IDA MAE | 148 SHADY LANE | BOLIGEE | AL | 35443 |
| 1085 | 85332 | BONNER, ISAAC | PO BOX 205 | ALICEVILLE | AL | 35442 |
| 1086 | 12139 | BONNER, JAMES | 1140 5TH ST | HEMPSTEAD | TX | 77445 |
| 1087 | 124531 | BONNER, LULA | 128 COUNTY RD 233 | VOSSBURG | MS | 39366 |
| 1088 | 122280 | BONNER, MARION | 315 4TH AVE N E | ALICEVILLE | AL | 35442 |
| 1089 | 105281 | BONNER, MATTIE | 713 OLD MONTGOMERY HWY | SELMA | AL | 36701 |
| 1090 | 124485 | BONNER, OTHA LEE | 90 FENDALL DR | SOMERVILLE | TN | 38068 |
| 1091 | 85443 | BONNER, RAMONA | PO BOX 205 | ALICEVILLE | AL | 35442 |
| 1092 | 99734 | BONNER, ROBERT | 128 CONNER RD 233 | VOSSBURG | MS | 39366 |
| 1093 | 57382 | BONNER, SAMMIE | 555 COMMERCE AVE | CARROLLTON | AL | 35447 |
| 1094 | 54647 | BONNER, WILL | PO BOX 162 | BOLIGEE | AL | 35443 |
| 1095 | 122297 | BONNIE, ANGLIN - ESTATE REP | PO BOX 246 | LOUISVILLE | AL | 36048 |
| 1096 | 49173 | BONTON, REGINALD | 3630 ROBERT EDWARDS RD | MARKSVILLE | LA | 71351 |
| 1097 | 69127 | BOO, MARTHA | PO BOX 87 | SAWYERVILLE | AL | 36776 |
| 1098 | 110977 | BOOK, BECKUM - C/O | PO BOX 701 | GRENADA | MS | 38902 |
| 1099 | 66034 | BOOKER, CASSITY | PO BOX 1153 | COLLINS | MS | 39428 |
| 1100 | 120344 | BOOKER, HERMAN | 1404 PEACHWOOD LANE | BOWIE | MD | 20716 |
| 1101 | 125848 | BOOKER, JAMES E - ESTATE REP | 4778 N 46TH | MILWAUKEE | WI | 53218 |
| 1102 | 79856 | BOOKER, JOSEPH LEE | 56 MAGNOLIA DR | MONROE | LA | 71203 |
| 1103 | 111207 | BOOKER, KATER B - C/O | 6013 SUNSET LAKE RD | FUQUAY VARINA | NC | 27526 |
| 1104 | 68198 | BOOKER, STANLEY RAY | 312 S PENNSYLVANIA | SHAWNEE | OK | 74801 |
| 1105 | 105744 | BOOKER, WILLIE LEE - C/O | 85 PEAR ST | URIAH | AL | 36480 |
| 1106 | 75054 | BOONE, EARNEST | 2238 ARLINGTON | MEMPHIS | TN | 38114 |
| 1107 | 57489 | BOONE, JOHN T | 323 HALLEY RD | COLLIERVILLE | TN | 38017 |
| 1108 | 97802 | BOONE, LUCY - ESTATE REP | 1003 PHILLIPS 249 RD | LEXA | AR | 72355 |
| 1109 | 108035 | BOONE, THOMAS H - C/O | 323 HALLEY RD | COLLIERVILLE | TN | 38017 |
| 1110 | 85055 | BOOSE, CHARLIE - C/O | 4800 S CHICAGO BEACH DR # 201-SOUTH | CHICAGO | IL | 60615 |
| 1111 | 88464 | BOOTH, BARBARA - 35442 | PO BOX 182 | COLLINS | MS | 39428 |
| 1112 | 109673 | BOOTH, BARBARA - 36401 | PO BOX 2122 | DURANT | MS | 39063 |
| 1113 | 77700 | BOOTH, BOBBIE JEAN | 8421 HWY 35 | PRENTISS | MS | 39474 |
| 1114 | 58253 | BOOTH, CURTIS | 2409 SCR 78 | BAY SPRINGS | MS | 39422 |
| 1115 | 80402 | BOOTH, DARREN | PO BOX 2053 | COLLINS | MS | 39428 |
| 1116 | 35268 | BOOTH, DELORISE | 548 CHESHIRE DR APT 4 | GULFPORT | MS | 39507 |
| 1117 | 15817 | BOOTH, EVONNE | RT 1 BOX 200 | BASSFIELD | MS | 39421 |
| 1118 | 34154 | BOOTH, HERBERT - C/O | 569 HOPEWELL RD | COLLINS | MS | 39428 |
| 1119 | 74244 | BOOTH, HERTIS | 436 W 80 ST | CHICAGO | IL | 60620 |
| 1120 | 79594 | BOOTH, HURL JR. | 516 HWY 37 | COLLINS | MS | 39428 |
| 1121 | 60749 | BOOTH, JERRY | 29 ORTHA SULLIVAN RD | COLLINS | MS | 39428 |
| 1122 | 47490 | BOOTH, MARVIN L SR. | 8421 HWY 35 | PRENTISS | MS | 39474 |
| 1123 | 63439 | BOOTH, PAUL DAVIS | 40 ARLEE BARNES LANE | TAYLORSVILLE | MS | 39168 |
| 1124 | 32913 | BOOTH, QUEEN E | 126 BUFORD BOOTH DR | COLLINS | MS | 39428 |
| 1125 | 58300 | BOOTH, RACHEL | 5700 LUXEMBURG ST #107 | ROCKVILLE | MD | 20852 |
| 1126 | 66506 | BOOTH, ROY | 910 HACKBERRY ST | LA PORTE | TX | 77571 |
| 1127 | 19639 | BOOTH, SHEILA | RT 1 BOX 298 | BASSFIELD | MS | 39421 |
| 1128 | 15202 | BOOTH, TRESSIE | PO BOX 575 | BASSFIELD | MS | 39421 |
| 1129 | 46123 | BORADY, CHARLES SR. - ESTATE REP | 3300 PINEY GROVE CIR | BLACKSHEAR | GA | 31516 |
| 1130 | 62596 | BOSBY, BURNVILLE | PO BOX 191 | PINE HILL | AL | 36769 |
| 1131 | 52368 | BOSBY, JIMMY | PO BOX 74 | PINE HILL | AL | 36769 |
| 1132 | 61168 | BOSDY, MARRY JANE | PO BOX 101 | PINE HILL | AL | 36769 |
| 1133 | 102513 | BOSTIC, PATSY | 1001 W ARTHUR ST | HUGO | OK | 74743 |
| 1134 | 115438 | BOSTIC, RICHARD E | 2122 W INDIANA AVE | PHILADELPHIA | PA | 19132 |
| 1135 | 88060 | BOSWELL, ANNIE | 121 BOWDEN RD | TROY | AL | 36081 |
| 1136 | 64345 | BOSWELL, JAMES | 121 BOWDEN RD | TROY | AL | 36081 |
| 1137 | 56850 | BOSWELL, OSCAR J | 59 S HAARDT DR | MONTGOMERY | AL | 36105 |
| 1138 | 108731 | BOTTOMS, AVERY L SR. | 5400 WASHINGTON BLVD | SPENCER | OK | 73084 |
| 1139 | 51464 | BOUIE, RUTH | PO BOX 85 | GALLMAN | MS | 39077 |
| 1140 | 114274 | BOULDIN, RICKEY | 159 HAWKINS THOMPSON LN | CANTON | MS | 39046 |
| 1141 | 103122 | BOUNDS, LARRY | 290 COUNTY RD 113 | HEIDELBERG | MS | 39439 |
| 1142 | 110442 | BOURNE, AUTHUR RAY | ROUTE 1 BOX 17 CC | OAKVALE | MS | 39656 |
| 1143 | 112634 | BOURNE, BETRICE | 1334 S PINE AVE | ONTARIO | CA | 91762 |
| 1144 | 19758 | BOURNE, CHARLES | 27 PALESTINE LOOP | OAK VALE | MS | 39656 |
| 1145 | 52049 | BOURNE, CHARLIE | 3369 MONTAROSA AVE | ALTADENA | CA | 91001 |
| 1146 | 60445 | BOURNE, DORIS | 140 BOURNE RD | COLUMBIA | MS | 39429 |
| 1147 | 108965 | BOURNE, L J - C/O | 10 L J BOURNE CIR | OAK VALE | MS | 39656 |
| 1148 | 20104 | BOURNE, RENEA | 29 PALESTINE LOOP | OAK VALE | MS | 39656 |
| 1149 | 64066 | BOURNE, STEVE | 425 1/2 BROAD ST | COLUMBIA | MS | 39429 |
| 1150 | 69689 | BOUTTE, ELAINE | 2907 'OREILLY | NEW ORLEANS | LA | 70119 |
| 1151 | 60350 | BOUYER, MELVIN - C/O | 205 NEW FORT BROWDER RD | EUFAULA | AL | 36027 |
| 1152 | 59076 | BOUYER, TENNER | RT 2 BOX 595 | ABBEVILLE | AL | 36310 |
| 1153 | 81067 | BOVAN, WENDELL | PO BOX 417 | COTTON PLANT | AR | 72036 |
| 1154 | 127256 | BOWDEN, JOHNNY JR. | RT 1 BOX 50-D | LIVINGSTON | AL | 35470 |
| 1155 | 127203 | BOWDEN, WAYNE | ROUTE 1 BOX 50-H | LIVINGSTON | AL | 35470 |
| 1156 | 69977 | BOWDEN, WILLIE | PO BOX 253 | ROSE HILL | NC | 28458 |
| 1157 | 124981 | BOWEN, ARTHUR | 194 N PHILLIPS ST | HOLLY SPRINGS | MS | 38635 |
| 1158 | 67740 | BOWEN, MACK | 5751 ERA ST | ST LOUIS | MO | 63136 |
| 1159 | 76550 | BOWENS, DWAYNE | 236 LUX ST | ROCHESTER | NY | 14621 |
| 1160 | 75384 | BOWENS, GLORIA | 4962 PALM ST | ST LOUIS | MO | 63115 |
| 1161 | 52362 | BOWENS, HUBERT JR. | PO BOX 651 | COMO | MS | 38619 |

| 1162 | 103117 | BOWENS, NAOMIE | 189 N PHILLIPS STREET | HOLLY SPRINGS | MS | 38635 |
|------|--------|----------------|----------------------|---------------|----|-------|
| 1163 | 62791 | BOWENS, OZIE | RT 2 BOX 449 | MIDWAY | AL | 36053 |
| 1164 | 63690 | BOWENS, ROSSETTA | 6316 MOCKINGBIRD LANE | PENSACOLA | FL | 32503 |
| 1165 | 59240 | BOWENS, SQUAIR  - C/O | 3540 N S ST | PENSACOLA | FL | 32505 |
| 1166 | 83971 | BOWENS, WILLIE LEE | 2591 COUNTY ROAD 59 | PINE APPLE | AL | 36768 |
| 1167 | 115617 | BOWER, EARL  - C/O | 256 BAILEY MORRISON DR | SOMERVILLE | TN | 38068 |
| 1168 | 121165 | BOWERS, ELI - ESTATE REP | 260 BOWERS WAY | LACONIA | TN | 38045 |
| 1169 | 55677 | BOWERS, JAMES | 1589 CR 75 N | CLOPTON | AL | 36317 |
| 1170 | 89878 | BOWERS, LUCILLE SCOTT | 1015 PHILLIPS 249 ROAD | LEXA | AR | 72355 |
| 1171 | 84076 | BOWIE, GEORGE | 151 RENEAU ST | ANNISTON | AL | 36207 |
| 1172 | 97572 | BOWIE, LINDA ZACKERY | 2341 NW 11TH ST | OKLAHOMA CITY | OK | 73107 |
| 1173 | 67795 | BOWIE, MINNIE P | RT 1 BOX 58A | KNOXVILLE | AL | 35469 |
| 1174 | 66244 | BOWLES, ANNIE SIMS - ESTATE REP | 5124 EIGHT RD | MEMPHIS | TN | 38109 |
| 1175 | 49254 | BOWMAN, CHARLES | 2203 COUNTY RD 384 | HILLSBORO | AL | 35643 |
| 1176 | 76952 | BOWMAN, JOSEPH | 12010 HIGHWAY 79 WEST | MORO | AR | 72368 |
| 1177 | 99344 | BOWMAN, RACHAEL | PO BOX 92004 | HENDERSON | NV | 89009 |
| 1178 | 120446 | BOWNES, JAMES | PO BOX 1225 | BATESVILLE | MS | 38606 |
| 1179 | 110646 | BOXIE, JOSEPH STANLEY | PO BOX 35 | SUNSET | LA | 70584 |
| 1180 | 66437 | BOXLEY, ARTHUR L | 644 HUMPHREY RD | HOLLY SPRINGS | MS | 38635 |
| 1181 | 72584 | BOYCE, JAMES | 1530 HWY 14 N | COVINGTON | TN | 38019 |
| 1182 | 51823 | BOYCE, RAYMOND | PO BOX 1004 | COMO | MS | 38619 |
| 1183 | 83691 | BOYCE, WILLIE | 5120 SOUTHINGTON AVE. | MEMPHIS | TN | 38118 |
| 1184 | 60498 | BOYD, ANNIE | PO BOX 518 | PINE HILL | AL | 36769 |
| 1185 | 67900 | BOYD, BETTIE W | 4032 CECIL DR | MEMPHIS | TN | 38116 |
| 1186 | 3793 | BOYD, CLINTON | 39 WHITEBIRCH COURT | MT HOLLY | NJ | 08060 |
| 1187 | 8323 | BOYD, CLINTON C JR. | 741 COUNTY RD 44 | TUSKEGEE | AL | 36083 |
| 1188 | 76882 | BOYD, DELOIS | RT 2 BOX 349B | EVERGREEN | AL | 36401 |
| 1189 | 48744 | BOYD, DORIS J | RT 1 BOX 221A | PRENTISS | MS | 39474 |
| 1190 | 117786 | BOYD, EDNA W | 7937 S MAY | CHICAGO | IL | 60620 |
| 1191 | 47018 | BOYD, ELDRIA RYAN - C/O | PO BOX 282 | ROSSVILLE | TN | 38066 |
| 1192 | 2780 | BOYD, ERNESTINE | 105 ELMVIEW ST | BOLIVAR | TN | 38008 |
| 1193 | 81031 | BOYD, HENRY | 880 BRACEY MILL RD | DALZELL | SC | 29040 |
| 1194 | 64969 | BOYD, ISABELL | PO BOX 576 | BRUNDIDGE | AL | 36010 |
| 1195 | 120979 | BOYD, JEANETTE | 324 MCCULLOUGH MCLIN RD | FLORENCE | MS | 39073 |
| 1196 | 117646 | BOYD, JESSIE | 3835 LOEWR WETUMPKA RD | MONTGOMERY | AL | 36110 |
| 1197 | 111347 | BOYD, JOE C | 1745 WINSTON DR | MEMPHIS | TN | 38127 |
| 1198 | 62675 | BOYD, JOSEPH E JR. | PO BOX 576 | BRUNDIDGE | AL | 36010 |
| 1199 | 124260 | BOYD, JOYCE ANN | 393 TILLMAN | MEMPHIS | TN | 38112 |
| 1200 | 32715 | BOYD, KARINE | 1485 HWY 82 EAST | STARKVILLE | MS | 39759 |
| 1201 | 50083 | BOYD, KIM | 10964 HWY 25 | PINE HILL | AL | 36769 |
| 1202 | 120481 | BOYD, LEMON | 3262 N JOHNSON CIR | MEMPHIS | TN | 38112 |
| 1203 | 116979 | BOYD, LORENZO  - C/O | 2952 N 40 | MILWAUKEE | WI | 53210 |
| 1204 | 117239 | BOYD, MARY | PO BOX 653 | BLUE MOUNTAIN | MS | 38610 |
| 1205 | 77833 | BOYD, MARY LU | 1050 A COUNTY RD 802 | COLDWATER | MS | 38618 |
| 1206 | 85781 | BOYD, MATTIE | 408-D HANCOCK CIR | STARKVILLE | MS | 39759 |
| 1207 | 75666 | BOYD, QUEEN | 2244 WILLIAM RD | STARKVILLE | MS | 39759 |
| 1208 | 105638 | BOYD, REESE  - C/O | RT 3 BOX 291 | MARION | AL | 36756 |
| 1209 | 109888 | BOYD, REMAL | 918 ROWELL RD | COLDWATER | MS | 38618 |
| 1210 | 74141 | BOYD, ROBERT LEON | 5 BOYD PROVO LANE | RAMER | AL | 36069 |
| 1211 | 46171 | BOYD, SAM - C/O | 115 E DAVANT | MEMPHIS | TN | 38109 |
| 1212 | 75458 | BOYD, SARAH IVORY | MATTOX SUBDIVISION | ABERDEEN | MS | 39730 |
| 1213 | 114448 | BOYD, SHELLY | 2814 EISENHOWER ST | SELMA | AL | 36701 |
| 1214 | 123212 | BOYD, STACY | 5330 ANNANDALE DR | MEMPHIS | TN | 38125 |
| 1215 | 90479 | BOYD, THOMAS | 776 BRACEY MILL RD | DALZELL | SC | 29040 |
| 1216 | 45826 | BOYD, THOMAS J | RT 2 BOX 177-A | RAMER | AL | 36069 |
| 1217 | 74308 | BOYD, WHITELOW & LANNIE  - C/O | 3275 ADEN ST. | MEMPHIS | TN | 38127 |
| 1218 | 72911 | BOYD, WILLIE | 90 BOYD PROVO LN | RAMER | AL | 36069 |
| 1219 | 15957 | BOYKIN, ANGELA | RT 1 BOX 70 WESTREN RD | LOUISVILLE | AL | 36048 |
| 1220 | 86720 | BOYKIN, BERLAND B | 204 AARON RD | SALEMBURG | NC | 28385 |
| 1221 | 54440 | BOYKIN, DAVID | 5 STAR HILL RD | LOUISVILLE | AL | 36048 |
| 1222 | 105116 | BOYKIN, EARLTON | PO BOX 431 | SALEMBURG | NC | 28385 |
| 1223 | 95531 | BOYKIN, GLORIA T | PO BOX 25 | CATHERINE | AL | 36728 |
| 1224 | 58473 | BOYKIN, JOHN L - C/O | 144 HWY 130 | LOUISVILLE | AL | 36048 |
| 1225 | 60099 | BOYKIN, JOSEPH  - ESTATE REP | 1897 CNTY RD 27 | LOUISVILLE | AL | 36048 |
| 1226 | 89663 | BOYKIN, LMA | 53 WINDGATE DR | RIVERDALE | GA | 30274 |
| 1227 | 89787 | BOYKIN, MARIAN | PO BOX 201 | CATHERINE | AL | 36728 |
| 1228 | 104213 | BOYKIN, MARY BAGGETT | PO BOX 366 | GARLAND | NC | 28441 |
| 1229 | 85505 | BOYKIN, MARY J. | 1872 C.R. 9 | LOUISVILLE | AL | 36048 |
| 1230 | 66829 | BOYKIN, NEAL | 3230 BRAEBURN ROAD | MONTGOMERY | AL | 36104 |
| 1231 | 79553 | BOYKIN, REGINA  - C/O | PO BOX 25 | CATHERINE | AL | 36728 |
| 1232 | 57820 | BOYKIN, SUNNIE | PO BOX 271 | LOUISVILLE | AL | 36048 |
| 1233 | 14167 | BOYKIN, WILBERT | 134 LEWIS BOYKIN LN | WALLACE | NC | 28466 |
| 1234 | 105497 | BOYKIN, WILLIAM LEE SR. - C/O | 83 COUNTY RD 4431 | BRUNDIDGE | AL | 36010 |
| 1235 | 55035 | BOYKINS, JOHN L - C/O | PO BOX 114 | CLAYTON | AL | 36016 |
| 1236 | 50149 | BOYKINS, ROBERT RAY | PO BOX 395 | THOMASVILLE | AL | 36784 |
| 1237 | 124732 | BOZEMAN, ERNESTINE | 834 CANNON TRACE | COLUMBUS | MS | 39702 |
| 1238 | 75899 | BOZIER, JEWELL D | RT 5 BOX 265 | MANNING | SC | 29102 |
| 1239 | 125476 | BOZIER, ROOSEVELT | RT 2 BOX 1496 | SUMMERTON | SC | 29148 |
| 1240 | 91627 | BRACEY, ELEASE | 664 E 23RD ST | PATERSON | NJ | 07504 |
| 1241 | 61053 | BRACEY, MYRTIS | 61 MIKELL LANE | PRENTISS | MS | 39474 |
| 1242 | 82564 | BRACEY, VIRGIE | 74 TOMMY RUSHING RD | TYLERTOWN | MS | 39667 |
| 1243 | 73530 | BRACKET-PHELPS, JEWEL | 3642 N GARY AVE  APT 103 | POMONA | CA | 91767 |
| 1244 | 86203 | BRACKETT, BONNIE | 5740 VILLAS LN #H | MONTGOMERY | AL | 36116 |

| 1245 | 36252 | BRACKETT, DEBBIE | PO BOX 52 | PINE HILL | AL | 36769 |
|------|-------|------------------|-----------|-----------|----|----|
| 1246 | 63696 | BRACKETT, ROSIE | 3201 ROBERTS ST | SAGINAW | MI | 48601 |
| 1247 | 43582 | BRACKETT, SARA | 108 VIOLET LANE | PINE HILL | AL | 36769 |
| 1248 | 81676 | BRADDIC, NARLEAN | 10875 LAGRANDE SOMERVILLE RD | GRAND JUNCTION | TN | 38039 |
| 1249 | 68560 | BRADDIX, DAISY | 1160 BAILEY-MORRISON DR | SOMERVILLE | TN | 38068 |
| 1250 | 123927 | BRADDY, JOE N | 3377 ALBERMARLE RD | JACKSON | MS | 39213 |
| 1251 | 120476 | BRADDY, LINDA MARIE | 6205 N 39TH ST | TACOMA | WA | 98407 |
| 1252 | 102356 | BRADEN, LILY | 945 E PARK MAN ST. | ALTADENA | CA | 91001 |
| 1253 | 64597 | BRADFORD, DELRONE | 8007 S PAULINA | CHICAGO | IL | 60620 |
| 1254 | 121281 | BRADFORD, DORTHY REE | 3796 A EUREKA | BATESVILLE | MS | 38606 |
| 1255 | 58947 | BRADFORD, EARL | 4327B LUCUIS TAYLOR RD | COMO | MS | 38619 |
| 1256 | 59015 | BRADFORD, JESSIE | PO BOX 132 | SENATOBIA | MS | 38668 |
| 1257 | 99867 | BRADFORD, ROBIN | 2242 E CHIPMAN RD | PHOENIX | AZ | 85040 |
| 1258 | 57449 | BRADLEY, ARTHUR | RT 2 BOX 587-A | GOULD | AR | 71643 |
| 1259 | 67930 | BRADLEY, BESSIE M | 27369 PIERCE ST | SOUTHFIELD | MI | 48076 |
| 1260 | 121393 | BRADLEY, CHARLIE | PO BOX 165 | EDWARDS | MS | 39066 |
| 1261 | 68516 | BRADLEY, EARLEAN | 1017 A NORTH 11TH ST | READING | PA | 19604 |
| 1262 | 38669 | BRADLEY, EMMER | 3703 TOM FLOYD RD | COMO | MS | 38619 |
| 1263 | 49124 | BRADLEY, GWENDOLYN | 7154 CALEDONIA LN | COLUMBIA | SC | 29209 |
| 1264 | 27812 | BRADLEY, HENRY - C/O | 2302 DEANTOWN RD | SENATOBIA | MS | 38668 |
| 1265 | 67965 | BRADLEY, ISSAC LEROY - C/O | PO BOX 713 | EVERGREEN | AL | 36401 |
| 1266 | 123577 | BRADLEY, JOHN  SR. | 4705 RAL-LA GRANGE RD | COLLIERVILLE | TN | 38017 |
| 1267 | 72813 | BRADLEY, MARTHA | 2557 BEN THOMPSON RD | ARLINGTON | AL | 36722 |
| 1268 | 74373 | BRADLEY, PATRICK B | 2557 BEN THOMPSON RD | ARLINGTON | AL | 36722 |
| 1269 | 116731 | BRADLEY, W C SR. | PO BOX 553 | EDWARDS | MS | 39066 |
| 1270 | 49646 | BRADLEY, WILKEN | 276 UNION CHURCH RD | SALTERS | SC | 29590 |
| 1271 | 72775 | BRADLEY, WILLIE  SR. | 2587 BEN THOMPSON RD | ARLINGTON | AL | 36722 |
| 1272 | 83041 | BRADSHAW, JIMMY LEE | 512 APT 2 EAST PINE ST | DOUGLAS | GA | 31533 |
| 1273 | 112630 | BRADSHAW, SUE | 1369 FLEETWOOD CIR | DOUGLAS | GA | 31533 |
| 1274 | 32057 | BRADY, ALFREDA | PO BOX 32093 | OKLAHOMA CITY | OK | 73123 |
| 1275 | 77451 | BRAGGS, LEON | 5710 N MARSHALL | SPENCER | OK | 73084 |
| 1276 | 5549 | BRAME, JOHN | 3449 JOSEPHINE ST | DENVER | CO | 80205 |
| 1277 | 109384 | BRANCH, AGNES | 667 RED HILL RD | MT OLIVE | NC | 28365 |
| 1278 | 104977 | BRANCH, BESSIE J | 2994 SHILOH ROAD | WATHA | NC | 28478 |
| 1279 | 62884 | BRANCH, ELIZABETH  - ESTATE REP | 6869 WILLOW WICK RD | MONTGOMERY | AL | 36117 |
| 1280 | 57446 | BRANCH, GLEN | PO BOX 2031 | COLLINS | MS | 39428 |
| 1281 | 39883 | BRANCH, GLYNN R SR. | 34 SHIRLEY DRIVE | ELLISVILLE | MS | 39437 |
| 1282 | 115913 | BRANCH, MARVELL | 5095 HWY 1 W | WATSON | AR | 71674 |
| 1283 | 45564 | BRANCH, SARAH MCCLAM | 1000 HOLLAND AVE | CAYCE | SC | 29033 |
| 1284 | 43787 | BRAND, HERBERT | RT 1 BOX 59 | MARION | AL | 36756 |
| 1285 | 54533 | BRANDON, CARL RAY | 5092 HWY 61 S | PORT GIBSON | MS | 39150 |
| 1286 | 65628 | BRANDON, RANDY | PO BOX 5521 | MOSS POINT | MS | 39563 |
| 1287 | 24074 | BRANDON, WILLIE R - ESTATE REP | PO BOX 280 | FAYETTE | MS | 39069 |
| 1288 | 66036 | BRANDY, E B - C/O | 1021 CURTIS AVE | BASTROP | LA | 71220 |
| 1289 | 35460 | BRANTLEY, ANNETTE | PO BOX 335 | AMBROSE | GA | 31512 |
| 1290 | 115111 | BRANTLEY, JOANN | PO BOX 2214 | DOUGLAS | GA | 31533 |
| 1291 | 80641 | BRANTLEY, MARTHA | PO BOX 1106 | DOUGLAS | GA | 31533 |
| 1292 | 74046 | BRANTLEY, PHALA J | 2557 BEN THOMPSON RD | ARLINGTON | AL | 36722 |
| 1293 | 115890 | BRANTLEY, WILLIE C - C/O | 2587 BEN THOMPSON RD | ARLINGTON | AL | 36722 |
| 1294 | 55100 | BRASSELL, LOULELLA W | 18763 HWY 315 WEST | SARDIS | MS | 38666 |
| 1295 | 72207 | BRASWELL, BERNIE | 339  TOBACCO RD | AMBROSE | GA | 31512 |
| 1296 | 121467 | BRASWELL, CLARA | 5 JUDY LANE | VALDOSTA | GA | 31601 |
| 1297 | 121468 | BRASWELL, JAMES W JR. - C/O | 5 JUDY LANE | VALDOSTA | GA | 31601 |
| 1298 | 66047 | BRASWELL, MATTIE | 339 TOBACCO RD | AMBROSE | GA | 31512 |
| 1299 | 41832 | BRASWELL, VERONICA H | PO BOX 76 | AMBROSE | GA | 31512 |
| 1300 | 126789 | BRATCHER, GREEN ED | 219 B DOGWOOD ST | POPE | MS | 38658 |
| 1301 | 62109 | BRAXTER, EDWIN | 76 CR 369 | ORRVILLE | AL | 36767 |
| 1302 | 108779 | BRAXTON, CORNELL | PO BOX 602 | UNIONTOWN | AL | 36786 |
| 1303 | 58747 | BRAXTON, TOMMY  - C/O | 628 C R 58 | NEWBERN | AL | 36765 |
| 1304 | 119310 | BRAY, DORA | 707 SOUTH F | HUGO | OK | 74743 |
| 1305 | 25546 | BRAY, LUCIOUS | RT 3 BOX 6325 | HAWKINSVILLE | GA | 31036 |
| 1306 | 4623 | BRAYBOY, VIRGINIA | 1535 HWY 17 NORTH | MILLEN | GA | 30442 |
| 1307 | 58191 | BREED, ELLIOTT | 3285 CRAWFORD RD | CRAWFORD | MS | 39743 |
| 1308 | 57388 | BRENDA, GRUBBS | 1399 W RD 79 | EUFAULA | AL | 36027 |
| 1309 | 16564 | BRENSON, MINNIE M | 706 SW MAIN ST | MOUND BAYOU | MS | 38762 |
| 1310 | 116896 | BRENT, ANNIE | 1483 HWY 98 W | FOXWORTH | MS | 39483 |
| 1311 | 56373 | BRENT, MABELINE | RT 3 BOX 240D | PRENTISS | MS | 39474 |
| 1312 | 127428 | BRENT, RUBY - ESTATE REP | PO BOX 264 | FOXWORTH | MS | 39483 |
| 1313 | 72524 | BREWER, BENNIE | RT 3 BOX 143 | LEXINGTON | MS | 39095 |
| 1314 | 58028 | BREWER, CALLIE M | 160 RIVERLINE RD | PICKENVILLE | AL | 35447 |
| 1315 | 93470 | BREWER, CHARLES | 14436 MUSCADINE LN | CHINO HILLS | CA | 91709 |
| 1316 | 117137 | BREWER, CORA L | 123 BETH LANE | THOMASVILLE | GA | 31792 |
| 1317 | 72611 | BREWER, JAMES  - C/O | 6717 HWY 182 EAST | COLUMBUS | MS | 39702 |
| 1318 | 123151 | BREWER, JOHNNIE M | 1613 5TH AVE N | COLUMBUS | MS | 39701 |
| 1319 | 73609 | BREWER, MARION | 37 BLUE ROCK RD | THOMASVILLE | AL | 36784 |
| 1320 | 53362 | BREWER, NORMA | 3027 COUNTY RD 4 | THOMASVILLE | AL | 36784 |
| 1321 | 55456 | BREWER, O L | 6 DANIEL DR | COLUMBIA | MS | 39429 |
| 1322 | 24470 | BREWSTER, ROBERT | 5943 STEVEN VIEW DR | MEMPHIS | TN | 38115 |
| 1323 | 123796 | BRIDGEFORTH, DEAN EDWARD | 1028 MCALEXANDER ROAD | HOLLY SPRINGS | MS | 38635 |
| 1324 | 50434 | BRIDGEFORTH, JOHN HENRY | 606 S COURT ST #3 | TALLADEGA | AL | 35160 |
| 1325 | 120176 | BRIDGES, ANNIE B | PO BOX 443 | ARLINGTON | AL | 36722 |
| 1326 | 48714 | BRIDGES, BARBARA JEAN | PO BOX 204 | THOMASTON | AL | 36783 |
| 1327 | 113432 | BRIDGES, BRENDA MCCRAY | 2021 N TONTI ST. | NEW ORLEANS | LA | 70119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1328 | 24850 | BRIDGES, CHRISTINE | PO BOX 183 | CRAWFORD | MS | 39743 |
| 1329 | 119458 | BRIDGES, CLAR | 811 HARVEYTOWN RD | TYLERTOWN | MS | 39667 |
| 1330 | 80717 | BRIDGES, COLLIS & ARDELLA - C/O | 5212 HWY 587 ROBINWOOD RD | MONTICELLO | MS | 39654 |
| 1331 | 110669 | BRIDGES, CYNTHIA | PO BOX 327 | STRONG | AR | 71765 |
| 1332 | 76717 | BRIDGES, DENNIS | 1449 MIRABEAU AVENUE | NEW ORLEANS | LA | 70122 |
| 1333 | 56071 | BRIDGES, DEXTER M | PO BOX 72 | CRAWFORD | MS | 39743 |
| 1334 | 110652 | BRIDGES, ELLA MAE | PO BOX 327 | STRONG | AR | 71765 |
| 1335 | 66815 | BRIDGES, FLORA MAE | 3 SIXTH AVE | SILVER CREEK | MS | 39663 |
| 1336 | 5387 | BRIDGES, J W | 805 HARVEYTOWN ROAD | TYLERTOWN | MS | 39667 |
| 1337 | 77637 | BRIDGES, JAMES A. | 33 J.C. BRISTOW ROAD | TYLERTOWN | MS | 39667 |
| 1338 | 122525 | BRIDGES, JANICE K | PO BOX 60551 | PHOENIX | AZ | 85082 |
| 1339 | 80844 | BRIDGES, JIM | 197 BLUE NEWKIRK RD | MAGNOLIA | NC | 28453 |
| 1340 | 88006 | BRIDGES, JOHNNY C | PO BOX 60551 | PHOENIX | AZ | 85082 |
| 1341 | 64691 | BRIDGES, JUANITA | 1449 MARABEAU AVE | NEW ORLEANS | LA | 70122 |
| 1342 | 68765 | BRIDGES, KENNY | 166 RICE RD | CRAWFORD | MS | 39743 |
| 1343 | 121877 | BRIDGES, LARRY | 123 LEE MAGEE RD | TYLERTOWN | MS | 39667 |
| 1344 | 77456 | BRIDGES, LARRY Q | 8 GREEN RD | TYLERTOWN | MS | 39667 |
| 1345 | 59876 | BRIDGES, LAURINE | PO BOX 523 | TYLERTOWN | MS | 39667 |
| 1346 | 49937 | BRIDGES, LEROY | 824 CONRAD AVE | LANSING | MI | 48911 |
| 1347 | 111112 | BRIDGES, M E | 2442 HWY 13 SOUTH | COLUMBIA | MS | 39429 |
| 1348 | 119795 | BRIDGES, MITCHELL | 31 BOOKER T BRIDGES | JAYESS | MS | 39641 |
| 1349 | 89945 | BRIDGES, PEARLIE - C/O | 15 COUNTRYSIDE DR | MATTAPAN | MA | 02126 |
| 1350 | 76678 | BRIDGES, RICKY | 1449 MIRABEAU AVE | NEW ORLEANS | LA | 70122 |
| 1351 | 46765 | BRIDGES, SELMAN - C/O | 135 ROSE HILL RD | SILVER CREEK | MS | 39663 |
| 1352 | 86005 | BRIDGES, WILFRED EARL | 133 QUIT GRAVE RD | TAYLORSVILLE | MS | 39168 |
| 1353 | 81570 | BRIDGES, WILLIAM - 36310 | 609 CLEVELAND ST. | ELLISVILLE | MS | 39437 |
| 1354 | 64692 | BRIDGES, WILLIAM - 38635 | 1449 MARABEAU AVE | NEW ORLEANS | LA | 70122 |
| 1355 | 81787 | BRIDGES, WILLIE - 38060 | 93 HENRY SMITH RD | OAK VALE | MS | 39656 |
| 1356 | 54759 | BRIDGES, WILLIE - 39401 | RT 1 BOX 109-B | TYLERTOWN | MS | 39667 |
| 1357 | 119812 | BRIDGES-BROOMFIELD, PAULINE | 1051 MONTICELLO RD | MONTICELLO | MS | 39654 |
| 1358 | 45075 | BRIGGINS, LOVELL | 159 LILY LN | NEWBERN | AL | 36765 |
| 1359 | 94726 | BRIGHT, ELOUISE | 2823 JACK HAYES RD | WHITEVILLE | NC | 28472 |
| 1360 | 116563 | BRIM, MARVIE J | 106 ROYAL ST APT#209 | MACON | MS | 39341 |
| 1361 | 58406 | BRINKLEY, LEONARD  SR. | RT 2 BOX 192 | LORMAN | MS | 39096 |
| 1362 | 112722 | BRINKLEY, OLIN | 1123 MCARDLE RD | KINSEY | AL | 36303 |
| 1363 | 58410 | BRINKLEY, SQUIRE  JR. | RT 2 BOX 192 | LORMAN | MS | 39096 |
| 1364 | 58404 | BRINKLEY, WILLIE E | RT 2 BOX 192 | LORMAN | MS | 39096 |
| 1365 | 115810 | BRINSON, ALEXANDER | 6984 BROXTON WEST GREEN HWY | DOUGLAS | GA | 31533 |
| 1366 | 66451 | BRINSON, CARINE | 809 BEAVER CIRCLE | DOUGLAS | GA | 31533 |
| 1367 | 83641 | BRINSON, CHARLIE T | 215 THOMAS BRINSON RD | WARSAW | NC | 28398 |
| 1368 | 68364 | BRINSON, DAVID JAMES | 433 LENNARD RICH RD | MAGNOLIA | NC | 28453 |
| 1369 | 57013 | BRINSON, EVELYN | PO BOX 1113 | COLLINS | MS | 39428 |
| 1370 | 104634 | BRINSON, HELEN | 416 W PHILLIPS ST | DOUGLAS | GA | 31533 |
| 1371 | 83585 | BRINSON, LILLIE P | 215 THOMAS BRINSON RD | WARSAW | NC | 28398 |
| 1372 | 67961 | BRINSON, LINDA | 120 MCNEAL DR. APT #F141 | DOUGLAS | GA | 31533 |
| 1373 | 83056 | BRINSON, MILDRED | 462 JOHN RICH RD | WARSAW | NC | 28398 |
| 1374 | 59532 | BRINSON, MINNIE | 1004 BOWDEN RD | KENANSVILLE | NC | 28349 |
| 1375 | 66615 | BRINSON, RONALD | 809 BEAVER CIRCLE | DOUGLAS | GA | 31533 |
| 1376 | 85460 | BRISCO, CORRA | 8037 JANES AVE APT D | WOODRIDGE | IL | 60517 |
| 1377 | 40862 | BRISCOE, DENNIS D | PO BOX 1155 | MCGEHEE | AR | 71654 |
| 1378 | 66189 | BRISTER, CHARLES | 30 CHARLES BRISTER | TYLERTOWN | MS | 39667 |
| 1379 | 86913 | BRISTER, J C | 31 J C BRISTER RD | TYLERTOWN | MS | 39667 |
| 1380 | 70543 | BRITT, EL M | 2673 BURNS AVE | MEMPHIS | TN | 38114 |
| 1381 | 67992 | BRITT, LORIA | 606 BELL ST | ENTERPRISE | AL | 36330 |
| 1382 | 65183 | BRITT, MARY NELL | 309 WILLIAMS DRIVE | HARTFORD | AL | 36344 |
| 1383 | 52491 | BRITTON, SAIGON GRENADES | 421 LEVEE STREET | SAINT JOSEPH | LA | 71366 |
| 1384 | 70321 | BRITTON, WILTON - C/O | 8 CHINA BERRY LN | SIMPSONVILLE | SC | 29681 |
| 1385 | 65114 | BROACH, ZOLA M - ESTATE REP | 1719 39TH AVE | GULFPORT | MS | 39501 |
| 1386 | 50575 | BROADERS, HERBERT - ESTATE REP | 300 W 59TH AVE # 1L | MERRILLVILLE | IN | 46410 |
| 1387 | 64648 | BROADNAX, EDDIE | 15 BRIARWOOD LN | CARTERSVILLE | GA | 30120 |
| 1388 | 83072 | BROADNAX, KENNY | 406 GARDNER RD | PRATTVILLE | AL | 36067 |
| 1389 | 107649 | BROADNAX, ORA LILLIAN | 402 FIGTREE ST | JONES | AL | 36749 |
| 1390 | 120456 | BROADNUX, LUCILLE TYUS - ESTATE REP | 242 MACON PL | AUTAUGAVILLE | AL | 36003 |
| 1391 | 13440 | BROADWAY, A P | 232 CALIFORNIA ST | MARIANNA | AR | 72360 |
| 1392 | 25165 | BROADWAY, EUGENE | 1545 HASCALL DR | MARIETTA | GA | 30064 |
| 1393 | 24093 | BROADWAY, LOUISE | 2032 LOTUS DR | NATCHEZ | MS | 39120 |
| 1394 | 46120 | BROADY, ROSELL - C/O | 703 CHERRY ST | BLACKSHEAR | GA | 31516 |
| 1395 | 120831 | BROCK, ANDREW | 264 ED TAYLOR RD | TYLERTOWN | MS | 39667 |
| 1396 | 88805 | BROCK, FAYE S. | 47351 BLACKJACK RD. | FRANKLINTON | LA | 70438 |
| 1397 | 117195 | BROCK, JESSIE M | 6030 VERMILLION BLVD | NEW ORLEANS | LA | 70122 |
| 1398 | 45437 | BROCK, L J | PO BOX 515 | COTTON PLANT | AR | 72036 |
| 1399 | 59714 | BROCK, ROSIE - C/O | 110 BROCK DRIVE | GREENSBORO | AL | 36744 |
| 1400 | 88891 | BROCK, ROY - ESTATE REP | 47544 BLACKJACK RD. | FRANKLINTON | LA | 70438 |
| 1401 | 76720 | BROCKINGTON, DARRELL | 186 DEAD OAK RD | DOUGLAS | GA | 31533 |
| 1402 | 86133 | BROCKINGTON, DEXTER | 1023 S PEARL | DOUGLAS | GA | 31533 |
| 1403 | 104122 | BROCKINGTON, DOLLIE - ESTATE REP | 2478 DOLLY BROCK RD | DOUGLAS | GA | 31533 |
| 1404 | 89415 | BROCKINGTON, JOSEPH A | 221 FERNBROOK DR | CADES | SC | 29518 |
| 1405 | 89371 | BROCKINGTON, MARTHA L | 221 FERNBOOKE DR | CADES | SC | 29518 |
| 1406 | 66825 | BROCKINGTON, ROSA | PO BOX 165 | AMBROSE | GA | 31512 |
| 1407 | 87032 | BROCKINGTON, SIDNEY | 522 EAST PINE STREET | DOUGLAS | GA | 31533 |
| 1408 | 78951 | BRONER, SHELIA | 602 E. TIGER | WETUMPKA | OK | 74883 |
| 1409 | 118419 | BRONSON, LIZZIE - ESTATE REP | 344 SNACK SHOP RD | CUBA | AL | 36907 |
| 1410 | 116122 | BROOKINS, PATRICK | 1631 BURKETTE FERRY RD | HAZLEHURST | GA | 31539 |

| | | | | | |
|---|---|---|---|---|---|
| 1411 | 117037 | BROOKS, ALBERT  JR. | 1413 CHAPEL HILL RD | STARKVILLE | MS | 39759 |
| 1412 | 113024 | BROOKS, ANNIE | 355 NED AVE | OZARK | AL | 36360 |
| 1413 | 61129 | BROOKS, ANNIE B - C/O | 2072 PEARLINE LANE | STARKVILLE | MS | 39759 |
| 1414 | 121494 | BROOKS, ANTHONY  - ESTATE REP | 199 BEULAH GROVE RD | COLUMBUS | MS | 39701 |
| 1415 | 64970 | BROOKS, BENJAMIN H | RT 2 BOX 460 | ABBEVILLE | AL | 36310 |
| 1416 | 75684 | BROOKS, BERNICE | 3106 LANSINE AVE | COLUMBUS | GA | 31907 |
| 1417 | 45310 | BROOKS, BOBBY | 2490 S TALLASSEE DR | TALLASSEE | AL | 36078 |
| 1418 | 60097 | BROOKS, CARRIE | 25 GREENWOOD DR. | HURTSBORO | AL | 36860 |
| 1419 | 83820 | BROOKS, CHARLES | PO BOX 653 | MER ROUGE | LA | 71261 |
| 1420 | 58173 | BROOKS, COLLIN - ESTATE REP | PO BOX 206 | STARKVILLE | MS | 39759 |
| 1421 | 69360 | BROOKS, DELLA MAE | 1450 CHAPEL HILL RD | CRAWFORD | MS | 39743 |
| 1422 | 73811 | BROOKS, DOROTHY | PO BOX 467 | HURTSBORO | AL | 36860 |
| 1423 | 30384 | BROOKS, EDNA | 27 GREENWOOD DRIVE | CARROLLTON | AL | 35447 |
| 1424 | 81088 | BROOKS, ELIZABETH | 139 VOCATION RD | DETROIT | MI | 48234 |
| 1425 | 122700 | BROOKS, EMMA M J | 1800O SCHAFER RD | BESSEMER | AL | 35022 |
| 1426 | 125279 | BROOKS, EUGENE | 834 PARKER RD | ATHENS | TX | 75751 |
| 1427 | 89328 | BROOKS, HAROLD | 519 MARTIN LUTHOR KING BLVE | ABBEVILLE | AL | 36310 |
| 1428 | 58156 | BROOKS, HERBERT | RT 1 BOX 256 | COLUMBUS | MS | 39705 |
| 1429 | 56551 | BROOKS, HOWARD  - C/O | 2263 RIDGE RD | CARY | MS | 39054 |
| 1430 | 126779 | BROOKS, ISAAC - C/O | 13145 HWY 61 | COLUMBUS | MS | 39702 |
| 1431 | 61352 | BROOKS, JAMES | 187 QUINCE ST | DULUTH | GA | 30095 |
| 1432 | 63353 | BROOKS, JEANETTE | PO BOX 957743 | MARION | AL | 36756 |
| 1433 | 68876 | BROOKS, JIMMY | PO BOX 941 | COLUMBUS | MS | 39702 |
| 1434 | 54290 | BROOKS, JOHN AL | 411 HUGHES RD | OAKLAND | TN | 38060 |
| 1435 | 78137 | BROOKS, JOHN T | 1328 WILBOURNE RD | WEWOKA | OK | 74884 |
| 1436 | 22827 | BROOKS, KELVIN | 319 S SEMINOLE | JONES | AL | 36749 |
| 1437 | 109618 | BROOKS, MARGEURITE C | 4209 COUNTY RD 88 | BRUNDIDGE | AL | 36010 |
| 1438 | 88103 | BROOKS, MARTHA | 915 N ELM ST | CHATTANOOGA | TN | 37416 |
| 1439 | 76363 | BROOKS, MARTHA W - C/O | 5411 WINNIESPAN RD | TCHULA | MS | 39169 |
| 1440 | 5694 | BROOKS, MICHAEL | PO BOX 365 | SOMERVILLE | TN | 38068 |
| 1441 | 123652 | BROOKS, MRS OCIE - ESTATE REP | 5680 JERNIGAN DRIVE | STARKVILLE | MS | 39759 |
| 1442 | 25790 | BROOKS, NAPOLEON | 1553 CHAPEL HILL RD | PARK FOREST | IL | 60466 |
| 1443 | 82996 | BROOKS, ODESR | 425 TAMAROCK ST. | OXFORD | MS | 38655 |
| 1444 | 78656 | BROOKS, PATRICIA | 103 COUNTY RD 104 | MARION | AL | 36756 |
| 1445 | 70853 | BROOKS, SANDRA  - ESTATE REP | PO BOX 131 | COLDWATER | MS | 38618 |
| 1446 | 62303 | BROOKS, VERNICE | PO BOX 266 | CRAWFORD | MS | 39743 |
| 1447 | 64509 | BROOKS, WALTER  - C/O | 170 RICE RD | SARDIS | MS | 38666 |
| 1448 | 59921 | BROOKS, WILSIE LEE | PO BOX 223 | COLUMBUS | MS | 39703 |
| 1449 | 118670 | BROOM, GABRIEL | PO BOX 701 | SPENCER | OK | 73084 |
| 1450 | 116454 | BROOM, NICOLAUS | PO BOX 701 | SPENCER | OK | 73084 |
| 1451 | 118525 | BROOM, PRISCILLA | PO BOX 701 | SPENCER | OK | 73084 |
| 1452 | 88801 | BROOMFIELD, ALEX - C/O | PO BOX 426 | LOUISE | MS | 39097 |
| 1453 | 53944 | BROUSSARD, HENRY - ESTATE REP | 1284B MAIN HIGHWAY | ARNAUDVILLE | LA | 70512 |
| 1454 | 9768 | BROWN, ALFRED D | PO BOX 337 | BASSFIELD | MS | 39421 |
| 1455 | 114662 | BROWN, ALICE | 141 ARTHUR B JOHNSON LANE | COLUMBIA | MS | 39429 |
| 1456 | 49665 | BROWN, ALZATA | 2247 KP THOMAS RD | PINE HILL | AL | 36769 |
| 1457 | 92362 | BROWN, ANN | 200 MELBORNE DR | ENTERPRISE | AL | 36330 |
| 1458 | 102160 | BROWN, ANNIE | 1477 HARDWAY CH RD | MICHIGAN CITY | MS | 38647 |
| 1459 | 111749 | BROWN, ANNIE B | 4321 DAWES ROAD | SOMERVILLE | TN | 38068 |
| 1460 | 74355 | BROWN, ANNIE TATE | 855 WAGON WHEEL DR | THEODORE | AL | 36582 |
| 1461 | 92589 | BROWN, ARNOLD | 16727 QUAIL VIEW CT | MISSOURI CITY | TX | 77489 |
| 1462 | 105271 | BROWN, ARON | 38586 COUNTY RD 2 | SHORTER | AL | 36075 |
| 1463 | 55276 | BROWN, ARRIE - C/O | 2116 S RANDOLPH AVE | EUFAULA | AL | 36027 |
| 1464 | 73282 | BROWN, AURR | 1525 64TH ST WEST | BIRMINGHAM | AL | 35228 |
| 1465 | 92699 | BROWN, BARBARA | 59 TIERRA BUENA DR | LAS VEGAS | NV | 89110 |
| 1466 | 78726 | BROWN, BERNICE | RT 1 BOX 201 | EUTAW | AL | 35462 |
| 1467 | 127713 | BROWN, BERTHA  - 36769 | PO BOX 184 | BOLIGEE | AL | 35443 |
| 1468 | 88619 | BROWN, BERTHA  - 39664 | 151 BROWN/RICHARDSON RD | MACON | MS | 39341 |
| 1469 | 84758 | BROWN, BESSIE | 247 WILLIAMS RD | COFFEEVILLE | MS | 38922 |
| 1470 | 114647 | BROWN, BESSIE B | 357 BROWER ROAD | HOLLY SPRINGS | MS | 38635 |
| 1471 | 70624 | BROWN, BESSIE MAE | PO BOX 971 | LIVINGSTON | AL | 35470 |
| 1472 | 122067 | BROWN, BETTIE S | 2801 BROWNELL | FLINT | MI | 48504 |
| 1473 | 112862 | BROWN, BETTY - 39421 | PO BOX 64 | SASSER | GA | 39885 |
| 1474 | 32865 | BROWN, BETTY - 73135 | 673 MASON CREEK RD | TAYLORSVILLE | MS | 39168 |
| 1475 | 57494 | BROWN, BILLY - 39069 | 637 EAST CHERRY | NEW HEBRON | MS | 39140 |
| 1476 | 103981 | BROWN, BILLY - 39069 | 1336 S PAMPLICO HWY | PAMPLICO | SC | 29583 |
| 1477 | 64889 | BROWN, BILLY C | 8436 HWY 42 W | PARIS | TX | 75460 |
| 1478 | 58704 | BROWN, BRENDA | 15 WILLIAMS LN | COLUMBIA | MS | 39429 |
| 1479 | 107398 | BROWN, CALVIN C | PO BOX 310 | FOXWORTH | MS | 39483 |
| 1480 | 67786 | BROWN, CARINE - C/O | RT 1 BOX 1304 | SILVER CREEK | MS | 39663 |
| 1481 | 69680 | BROWN, CELESTE | 125 SHEEPLO LOOP | PETAL | MS | 39465 |
| 1482 | 69989 | BROWN, CHARLES | 2222 HICKSON RD | SCRANTON | SC | 29591 |
| 1483 | 105224 | BROWN, CHARLIE - 36016 | 1036 MONCURE LN | CRYSTAL SPRINGS | MS | 39059 |
| 1484 | 82129 | BROWN, CHARLIE - 60649 | 36 COUNTY RD 821 | HEFLIN | AL | 36264 |
| 1485 | 6556 | BROWN, CHARLIE L | 1320 COUNTY RD 43 | PRATTVILLE | AL | 36067 |
| 1486 | 111124 | BROWN, CLARA B | 1032 COUNTY ROAD 186 | EUTAW | AL | 35462 |
| 1487 | 76988 | BROWN, CLARA M | 267 BULLINGTON AVE | MEMPHIS | TN | 38106 |
| 1488 | 84744 | BROWN, CLARE  - ESTATE REP | 2400 HIGH ST | SELMA | AL | 36701 |
| 1489 | 83075 | BROWN, CLENNEL | 516 HWY 583 N | TYLERTOWN | MS | 39667 |
| 1490 | 70669 | BROWN, CLESTER | 27 SUN THOMPSON RD | SANDY HOOK | MS | 39478 |
| 1491 | 60129 | BROWN, CLIFFORD | 31 MILDRED LITTLE RD | MONTICELLO | MS | 39654 |
| 1492 | 93799 | BROWN, COLLIE V | 1177 PERSIMMON RD | ROWLAND | NC | 28383 |
| 1493 | 74092 | BROWN, CORNELIUS | 24 MAZIQUE LANE | NATCHEZ | MS | 39120 |

| 1494 | 27230 | BROWN, DAVID JR. | RT 1 BOX 90 | CAMERON | SC | 29030 |
| 1495 | 35062 | BROWN, DAVID LEE - C/O | RT 1 BOX 208B | LORMAN | MS | 39096 |
| 1496 | 70137 | BROWN, DEBBIE | PO BOX 721744 | ORLANDO | FL | 32872 |
| 1497 | 35258 | BROWN, DELORES | 929 HWY 42 | PETAL | MS | 39465 |
| 1498 | 108789 | BROWN, DEWEY JR. | 1372 W RAINES RD | MEMPHIS | TN | 38109 |
| 1499 | 50834 | BROWN, DORIS | RT 2 BOX 96-C | PAMPLIN | VA | 23958 |
| 1500 | 51501 | BROWN, DOROTHY - ESTATE REP | 855 COUNTY RD 150 | MARBURY | AL | 36051 |
| 1501 | 86138 | BROWN, DOROTHY MAE | 1475 HARDERWAY CHURCH RD | MICHIGAN CITY | MS | 38647 |
| 1502 | 46457 | BROWN, DOYLE | 3412 INDEPENDANCE LN | LANSING | MI | 48910 |
| 1503 | 124705 | BROWN, EARL | 8552 SOUTH BLACKSTONE AVE | CHICAGO | IL | 60619 |
| 1504 | 90732 | BROWN, EARLINE | 517 PERRY ST | YPSILANTI | MI | 48198 |
| 1505 | 36351 | BROWN, EDDIE L | 1655 QUEENSBURG AVE | LAUREL | MS | 39440 |
| 1506 | 80959 | BROWN, EDDIE W | 886 DEEP BOTTOM RD | WALLACE | NC | 28466 |
| 1507 | 16058 | BROWN, EDNA | 2314 RAY ST | MUSKEGON HEIGHTS | MI | 49444 |
| 1508 | 59524 | BROWN, EDWARD | 25 MAZIQUE LANE | NATCHEZ | MS | 39120 |
| 1509 | 47398 | BROWN, ELIZABETH | 115 BUFF RD | LAKE CITY | SC | 29560 |
| 1510 | 74675 | BROWN, EMMA | 373 S OLIVER ST # B2 | BROOKSVILLE | MS | 39739 |
| 1511 | 12351 | BROWN, ERIC | 2668 ROBINSON RD | ECLECTIC | AL | 36024 |
| 1512 | 74340 | BROWN, ERNEST | PO BOX 99 | VIENNA | GA | 31092 |
| 1513 | 86790 | BROWN, ERNESTINE | BOX 10 PINEHAVEN APTS, C2 | CAMDEN | AL | 36726 |
| 1514 | 91660 | BROWN, ESSIE LEE | 2122 NORTH 49TH ST | KANSAS CITY | KS | 66104 |
| 1515 | 117960 | BROWN, ETHA | 69 HAMMOND RD | JAYESS | MS | 39641 |
| 1516 | 11598 | BROWN, EUGENE | PO BOX 203 | RAPHINE | VA | 24472 |
| 1517 | 116800 | BROWN, EVELYN | 19501 STAHELIN AVE | DETROIT | MI | 48219 |
| 1518 | 107847 | BROWN, FAYE C | PO BOX 310 | FOXWORTH | MS | 39483 |
| 1519 | 28031 | BROWN, FELICIA - ESTATE REP | 246 SHELLY RD | MENDENHALL | MS | 39114 |
| 1520 | 55988 | BROWN, FREDERICK S | 3950 HENRY CT | MILLBROOK | AL | 36054 |
| 1521 | 83485 | BROWN, GARNELL | 17 BROWN TRAIL | PRENTISS | MS | 39474 |
| 1522 | 80981 | BROWN, GEORGIANA | 263 VERMONT ST | BROOKLYN | NY | 11207 |
| 1523 | 66472 | BROWN, GERTRUDE | 68 EULA MAE RD | LANE | SC | 29564 |
| 1524 | 9533 | BROWN, GLORIA PARAMORE | 8211 OLD KINGS ROAD | EUTAW | AL | 35462 |
| 1525 | 95537 | BROWN, GLORIA V | RT 1 BOX 173B | JACKSONVILLE | FL | 32219 |
| 1526 | 20386 | BROWN, GWENDOLYN | PO BOX 542 | BASSFIELD | MS | 39421 |
| 1527 | 111697 | BROWN, GWENDOLYN BROUNLEE | 1317 20TH AVENUE | NORTHPORT | AL | 35476 |
| 1528 | 41801 | BROWN, HAMP - C/O | 3127 SESSION HILL LANE | BLACKSHEAR | GA | 31516 |
| 1529 | 74394 | BROWN, HELEN | 1052 BRIDGES QUINN CIRCLE | SUMMIT | MS | 39666 |
| 1530 | 73377 | BROWN, HERMAN | 13627 HWY 61 N | FAYETTE | MS | 39069 |
| 1531 | 112587 | BROWN, HOUSTON | 211 PITTMAN ST #20 | COLUMBIA | MS | 39429 |
| 1532 | 82051 | BROWN, HOWARD SR. | 4105 TYSON RD | WESSON | MS | 39191 |
| 1533 | 88778 | BROWN, INEZ | 751 PINE ST | HAYNEVILLE | AL | 36040 |
| 1534 | 68022 | BROWN, ISIAH - C/O | 8158 S WOLCOTT AVE | CHICAGO | IL | 60620 |
| 1535 | 49482 | BROWN, IZETTA | 2301 COUNTY RD 32 | PINE HILL | AL | 36769 |
| 1536 | 83751 | BROWN, JAMES - 28328 | 2910 HWY 222 | FAYETTE | MS | 39069 |
| 1537 | 77218 | BROWN, JAMES - 39341 | PO BOX 241 | LITTLE ROCK | AR | 72204 |
| 1538 | 78669 | BROWN, JAMES - C/O | 3795 ANDREAS DR APTS | MACON | MS | 39341 |
| 1539 | 28093 | BROWN, JAMES SR. | 4714 W 29TH STREET | MEMPHIS | TN | 38128 |
| 1540 | 61202 | BROWN, JAMES A - ESTATE REP | 13627 HWY 61 N | MONTROSE | GA | 31065 |
| 1541 | 61040 | BROWN, JAMES W | 644 GROVE CIRCLE | SOMERVILLE | TN | 38068 |
| 1542 | 72763 | BROWN, JANNIE | 614 OAKDALE DR | MONTGOMERY | AL | 36105 |
| 1543 | 86638 | BROWN, JEROME | 2602 CLAYBROOK DR, APT C1 | TUSCALOOSA | AL | 35404 |
| 1544 | 76166 | BROWN, JESSIE | 47 JOHN D FORTENBERRY RD | COLUMBIA | MS | 39429 |
| 1545 | 57666 | BROWN, JIM | RT 3 BOX 914 | MACON | MS | 39341 |
| 1546 | 79451 | BROWN, JOE NATHAN | 4790 MCDOWELL RD | COATOPA | AL | 35470 |
| 1547 | 52938 | BROWN, JOHN - 35460 | 252 LAMPTON HILL TOP RD | CLEVELAND | OH | 44104 |
| 1548 | 124502 | BROWN, JOHN - 36303 | 869 RANSON RD | COLUMBIA | MS | 39429 |
| 1549 | 12549 | BROWN, JOHN - 46360 | 68 BROWN RD | COLUMBUS | MS | 39701 |
| 1550 | 87959 | BROWN, JOHN - C/O | 3127 E 98TH ST | HEMINGWAY | SC | 29554 |
| 1551 | 56392 | BROWN, JOHN C | 501 FORREST LN | MACON | MS | 39341 |
| 1552 | 124580 | BROWN, JOHN H - 38049 | 1173 CAIN RD | PICKENS | MS | 39146 |
| 1553 | 121305 | BROWN, JOHN H - 39743 | 8702 HWY 17 | WESSON | MS | 39191 |
| 1554 | 121574 | BROWN, JOHNNIE SR. | PO BOX 66 | SIBLEY | MS | 39165 |
| 1555 | 9175 | BROWN, JONNY L | PO BOX 87 | BASSFIELD | MS | 39421 |
| 1556 | 122502 | BROWN, JOSEPHINE R | 4203 ARROW RD | MEMPHIS | TN | 38109 |
| 1557 | 60542 | BROWN, JUDY | 375 MASON CREEK RD | TAYLORSVILLE | MS | 39168 |
| 1558 | 96931 | BROWN, JULIUS - 36310 | 1070 WEST UNION 20 | EWELLE | AL | 35459 |
| 1559 | 12433 | BROWN, JULIUS - 74447 | 3410 HILL RD | SUMTER | SC | 29153 |
| 1560 | 68467 | BROWN, KATHERINE | 409 CONNER AVE | COLUMBIA | MS | 39429 |
| 1561 | 40178 | BROWN, KATHY | 4218 OAK SHADE COURT | PITTSBURG | CA | 94565 |
| 1562 | 110506 | BROWN, KENNETH R | 128 RANKIN RD | COLUMBIA | MS | 39429 |
| 1563 | 125849 | BROWN, LANDER - ESTATE REP | 1618 E N C HWY 11 | KELLY | NC | 28448 |
| 1564 | 85643 | BROWN, LARRY G | 47296 HWY 438 | FRANKLINTON | LA | 70438 |
| 1565 | 9090 | BROWN, LAWRENCE | PO BOX 358 | BASSFIELD | MS | 39421 |
| 1566 | 116595 | BROWN, LENNIE | 114 CUNNINGHAM RD | MACON | MS | 39341 |
| 1567 | 39085 | BROWN, LEO - 35441 | 1443 COUNTY RD 528 | ELBA | AL | 36323 |
| 1568 | 39003 | BROWN, LEO - 73045 | RT 2 BOX 217 | TILLAR | AR | 71670 |
| 1569 | 107936 | BROWN, LEON | 267 BULLINGTON | MEMPHIS | TN | 38106 |
| 1570 | 70079 | BROWN, LESLIE JR. | 21 HALL LN | COLUMBIA | MS | 39429 |
| 1571 | 59739 | BROWN, LILLIE | 13627 HWY 61-N | ALICEVILLE | AL | 35442 |
| 1572 | 84293 | BROWN, LILLIE DENISE | 145 BROOKS RD | FAYETTE | MS | 39069 |
| 1573 | 77208 | BROWN, LINDA M | 3410 HILL RD | SUMTER | SC | 29153 |
| 1574 | 20345 | BROWN, LOLITA | 89C DUCK POND RD | NATCHEZ | MS | 39120 |
| 1575 | 77124 | BROWN, LONNIE R | 117 J HOBDY RD | WINNFIELD | LA | 71483 |
| 1576 | 45510 | BROWN, LORRAINE W - C/O | 720 LEE ST | BLACKSHEAR | GA | 31516 |

| 1577 | 20230 | BROWN, LUCINDA NATASH | 26495 MARTIN LUTHER KING HWY | EPES | AL | 35460 |
|------|-------|------------------------|------------------------------|------|----|-------|
| 1578 | 59097 | BROWN, LUCY W | PO BOX 708 | PINE HILL | AL | 36769 |
| 1579 | 55399 | BROWN, LUEDELLA | 4343 BICKLEY HWY | WAYCROSS | GA | 31503 |
| 1580 | 69679 | BROWN, LULA MAE | 1107 COUNTY RD 42 | MARBURY | AL | 36051 |
| 1581 | 97912 | BROWN, MAGREE | 10 PARKWAY DR | NATCHEZ | MS | 39120 |
| 1582 | 124306 | BROWN, MARGUERITE | 10 PARKWAY | NATCHEZ | MS | 39120 |
| 1583 | 97684 | BROWN, MARIE | PO BOX 507 | ALICEVILLE | AL | 35442 |
| 1584 | 106359 | BROWN, MARVALEAN | 3029 GRAY ST | DETROIT | MI | 48215 |
| 1585 | 73794 | BROWN, MARY - 39662 | 2108 COUNTY RD 123 | HEFLIN | AL | 36264 |
| 1586 | 84869 | BROWN, MARY - 60649 | 36 COUNTY RD 821 | MACON | MS | 39341 |
| 1587 | 11627 | BROWN, MARY E | 823 HIDEAWAY LN | MARBURY | AL | 36051 |
| 1588 | 83053 | BROWN, MARY F | 11745 HWY 145 | PRATTVILLE | AL | 36067 |
| 1589 | 70406 | BROWN, MAURICE - 36376 | 429 OZARK RD | ABBEVILLE | AL | 36310 |
| 1590 | 104247 | BROWN, MAURICE - 39069 | PO BOX 557 | OSYKA | MS | 39657 |
| 1591 | 122418 | BROWN, MAVIS | 2744 HWY 84 | SILVER CREEK | MS | 39663 |
| 1592 | 9508 | BROWN, MCARTHUR | RT 1 BOX 72 | PRENTISS | MS | 39474 |
| 1593 | 142 | BROWN, MILDRED | 5349 CTY RD 2 | HURTSBORO | AL | 36860 |
| 1594 | 51375 | BROWN, MORRELL - C/O | 9517 SUNSET LANE | LITTLE ROCK | AR | 72209 |
| 1595 | 82152 | BROWN, MOSE | 4323 COUNTY RD 42 | AKRON | AL | 35441 |
| 1596 | 23957 | BROWN, NICHOLAS | RT 1 BOX 16 | EPES | AL | 35460 |
| 1597 | 56777 | BROWN, NORAH | 1000 GREER DR | WATER VALLEY | MS | 38965 |
| 1598 | 124092 | BROWN, O T | 732 NE 29 | OKLAHOMA CITY | OK | 73105 |
| 1599 | 102768 | BROWN, ORENER - C/O | 3127 E 98TH ST. | CLEVELAND | OH | 44104 |
| 1600 | 83094 | BROWN, OSCAR - C/O | 7952 S WABASH | CHICAGO | IL | 60619 |
| 1601 | 31223 | BROWN, OTIS CELL | 1025 MONTRASE DR | TUSCALOOSA | AL | 35405 |
| 1602 | 62387 | BROWN, OWEN | 585 BLACK POND RD | BOWMAN | SC | 29018 |
| 1603 | 63488 | BROWN, PEGGY | RT 2 BOX 52 | BRINKLEY | AR | 72021 |
| 1604 | 120007 | BROWN, PERCY LEE | 1500 E OAK STR | SUMMIT | MS | 39666 |
| 1605 | 66102 | BROWN, PHILLIP  SR. | 810 CARMEN ST | KILLEEN | TX | 76542 |
| 1606 | 105965 | BROWN, QUEEN ESTER | 2879 MILES MOODY ROAD | MULLINS | SC | 29574 |
| 1607 | 109819 | BROWN, RACHEL LYNN | 505 MARTIN LUTHER KING DR | TROY | AL | 36081 |
| 1608 | 118430 | BROWN, RANDY | 1388 HWY 48 EAST | SANDY HOOK | MS | 39478 |
| 1609 | 76649 | BROWN, RAY C | 517 COUNTY RD 67 | SELMA | AL | 36701 |
| 1610 | 110524 | BROWN, RENEE | 128 RANKIN ROAD | COLUMBIA | MS | 39429 |
| 1611 | 116344 | BROWN, ROBERT - 35462 | 340 RANKIN RD | COLUMBIA | MS | 39429 |
| 1612 | 90671 | BROWN, ROBERT - C/O | PO BOX 482 | WHITEVILLE | TN | 38075 |
| 1613 | 108413 | BROWN, ROSIE LEE - C/O | PO BOX 146 | GREENSBORO | AL | 36744 |
| 1614 | 64367 | BROWN, ROY E. | 427 COUNTY ROAD 17 | BASSFIELD | MS | 39421 |
| 1615 | 7141 | BROWN, ROYAL | PO BOX 247 | STRINGER | MS | 39481 |
| 1616 | 87001 | BROWN, ROYAL | PO BOX 174 | SUNFLOWER | AL | 36581 |
| 1617 | 116406 | BROWN, ROYAL C | PO BOX 18 | SUNFLOWER | AL | 36581 |
| 1618 | 23341 | BROWN, RUBY B | 1521 BIRDSONG AVE | MEMPHIS | TN | 38106 |
| 1619 | 106829 | BROWN, SARAH | PO BOX 841 | BROOKSVILLE | MS | 39739 |
| 1620 | 69344 | BROWN, SARAH BELL - C/O | 2242 COUNTY RD 123 | MARBURY | AL | 36051 |
| 1621 | 122107 | BROWN, SHARON | 2341 CR  114 | SHUBUTA | MS | 39360 |
| 1622 | 109103 | BROWN, SHEILA | 1651 COLLINGWOOD DR SE | MARIETTA | GA | 30067 |
| 1623 | 58562 | BROWN, SHELBY LEE | RT 1 BOX 222 | NEW HEBRON | MS | 39140 |
| 1624 | 17654 | BROWN, SHIRLEY A | 2076 JEFFERSONVILLE RD | MACON | GA | 31217 |
| 1625 | 72677 | BROWN, STELLA | 21 HALL LN | COLUMBIA | MS | 39429 |
| 1626 | 90569 | BROWN, SUSIE MAE - C/O | 392 GREEN OAK LN | CANTON | MS | 39046 |
| 1627 | 62823 | BROWN, SWEET P | RT 1 BOX 160 | BROOKSVILLE | MS | 39739 |
| 1628 | 69100 | BROWN, TECORA | PO BOX 118 | TCHULA | MS | 39169 |
| 1629 | 64075 | BROWN, TEDDY | PO BOX 861 | PRENTISS | MS | 39474 |
| 1630 | 53175 | BROWN, TOMMIE | PO BOX 423 | BASSFIELD | MS | 39421 |
| 1631 | 25370 | BROWN, TOMMY C | PO BOX 185 | EPES | AL | 35460 |
| 1632 | 58656 | BROWN, TOSSIE | RT 3 BOX 2096 | ABBEVILLE | AL | 36310 |
| 1633 | 73527 | BROWN, VIRGIE | 7926 ARTESIA RD | COLUMBUS | MS | 39701 |
| 1634 | 120798 | BROWN, VITTIA | 417 N 5TH ST | BROOKHAVEN | MS | 39601 |
| 1635 | 76870 | BROWN, VIVIAN | 5238 W WASHINGTON BLVD | CHICAGO | IL | 60644 |
| 1636 | 5722 | BROWN, WALLA | RT 2 BOX 248C | LAKE CITY | SC | 29560 |
| 1637 | 26368 | BROWN, WALTER | PO BOX 5395 | HOLLY SPRINGS | MS | 38634 |
| 1638 | 14298 | BROWN, WALTER E | 7101 S 74 W | MUSKOGEE | OK | 74401 |
| 1639 | 20236 | BROWN, WILLIAM  III | 26495 MARTIN LUTHER KING HWY | EPES | AL | 35460 |
| 1640 | 98530 | BROWN, WILLIE AND DARLENE - C/O | 5266 DUELLING OAKS | COTTONDALE | AL | 35453 |
| 1641 | 82228 | BROWN, WILLIE B | 3145 OKTOC RD. | MOBILE | AL | 36608 |
| 1642 | 86589 | BROWN, WILLIE B JR. | RT 5 BOX 504 | NATCHEZ | MS | 39120 |
| 1643 | 57823 | BROWN, WILLIE D | RT 2 BOX 445 | NICHOLLS | GA | 31554 |
| 1644 | 109266 | BROWN, WILLIE J | 7001 SPRING DRIVE | PRATTVILLE | AL | 36067 |
| 1645 | 55810 | BROWN, WILLIE JAMES - C/O | 831 HIDEAWAY LN | STARKVILLE | MS | 39759 |
| 1646 | 121450 | BROWN, WILLIE M | 920 IMPERIAL DRIVE | WEST POINT | MS | 39773 |
| 1647 | 124136 | BROWN, WILLIE MAE | 1820 DON DUREN RD | MEMPHIS | TN | 38116 |
| 1648 | 81172 | BROWN-GREEN, BERTHA MAE - C/O | 21 BISHOP ST | NATCHEZ | MS | 39120 |
| 1649 | 118045 | BROWNLEE, CLAUDINE | 4522 WOODLYNN CT | FORT WAYNE | IN | 46816 |
| 1650 | 9934 | BROWNLEE, VERA | 19202 QUAIL RUN DR | LITTLE ROCK | AR | 72209 |
| 1651 | 121015 | BROXTON, TRAVIS | 5813 S YAMPA ST | AURORA | CO | 80015 |
| 1652 | 81823 | BRUCE, CHRISTELL - C/O | 1319 BROWN AVE. | COLUMBIA | MS | 39429 |
| 1653 | 104600 | BRUMFIELD, BERNICE | 35548 MARTIN RD | MT HERMON | LA | 70450 |
| 1654 | 82510 | BRUMFIELD, HARWEDIA LEWIS | 1718 S RENDON ST | NEW ORLEANS | LA | 70125 |
| 1655 | 58220 | BRUMFIELD, LEANDEA | 140 S LILLY ROSE RD | OAK VALE | MS | 39656 |
| 1656 | 115040 | BRUMFIELD, LEONARD | 23 LEGETT RD | TYLERTOWN | MS | 39667 |
| 1657 | 80560 | BRUMFIELD, RACHIEL | 116 E LEXIE RD | TYLERTOWN | MS | 39667 |
| 1658 | 127058 | BRUMFIELD, THAD | 2107 BARTO LEGGETT RD | MCCOMB | MS | 39648 |
| 1659 | 104644 | BRUMFIELD, WALTER R | 35531 MARTIN RD | MT HERMON | LA | 70450 |

| 1660 | 36958 | BRUMMEL, MARY ALICE | 450 OLD SCHOOL RD | CLARKSVILLE | VA | 23927 |
|---|---|---|---|---|---|---|
| 1661 | 56027 | BRUNDIDGE, JOHNNY | 3160 CROSSCREEK CT | MONTGOMERY | AL | 36116 |
| 1662 | 70062 | BRUNER, CARL | 6612 KLIPSPRINGER ST | OKLAHOMA CITY | OK | 73110 |
| 1663 | 11583 | BRUNER, ELIZABETH VERNIECE | 1428 1/2 N BRYANT | OKLAHOMA CITY | OK | 73117 |
| 1664 | 52673 | BRUNER, H C - ESTATE REP | RT 2 BOX 216B | WEWOKA | OK | 74884 |
| 1665 | 69882 | BRUNER, OLA FAYE | PO BOX 72 | WEWOKA | OK | 74884 |
| 1666 | 68300 | BRUNER, RICHARD SR. | 118 1/2 COUNTRY CLUB DR | HOLDENVILLE | OK | 74848 |
| 1667 | 130977 | BRUNER, STEVEN W - ESTATE REP | 11420 BELAIR PL | OKLAHOMA CITY | OK | 73120 |
| 1668 | 56542 | BRUNER, STEVEN WAYNE | 11420 BEL AIRE PL | OKLAHOMA CITY | OK | 73120 |
| 1669 | 68369 | BRUNFIELD, LATTIMORE  SR. - C/O | 5171 STATELINE RD | OSYKA | MS | 39657 |
| 1670 | 64784 | BRUNNER, CAREY JEROME | 17 CANE MILL DR | WAYNESBORO | MS | 39367 |
| 1671 | 59742 | BRUNNER, RUBY L - ESTATE REP | 109 BROOKFORD RDEST DR | SYRACUSE | NY | 13224 |
| 1672 | 67730 | BRUNSON, ECHOL | 4474 HARGROVE RD EAST | TUSCALOOSA | AL | 35405 |
| 1673 | 105416 | BRUNSON, JAMES | 171 MCCOY | CUBA | AL | 36907 |
| 1674 | 78647 | BRUNSON, JOYCE | 89 BRUNSON DR | CUBA | AL | 36907 |
| 1675 | 122405 | BRUNSON, LIZZIE | 344 SNACK SHOP RD | CUBA | AL | 36907 |
| 1676 | 40687 | BRUNSON, RAYMOND | 4361 COLUMBIA HWY N | RIDGE SPRING | SC | 29129 |
| 1677 | 47569 | BRUTON, TOMMY | 11298 NW 21ST COURT | MIAMI | FL | 33167 |
| 1678 | 66904 | BRUTTON, THOMAS | 500 PECAN CIRCLE | HAYNEVILLE | AL | 36040 |
| 1679 | 102433 | BRYAN, ANNIE | 110 BUCKFIELD DR. | RINCON | GA | 31326 |
| 1680 | 106630 | BRYANT, AMANDA S | 139 BRYANT-NEWKIRK RD | ROSE HILL | NC | 28458 |
| 1681 | 121267 | BRYANT, AUTREY L MADISON | RT 2 BOX 64-A | LUVERNE | AL | 36049 |
| 1682 | 23715 | BRYANT, BERNARD M | 3938 OAK HILL DR | JACKSON | MS | 39206 |
| 1683 | 122252 | BRYANT, BESSIE F - C/O | 2810 NOTASULGA ROAD | TUSKEGEE INSTITUTE | AL | 36083 |
| 1684 | 109261 | BRYANT, CHARLIE | 1020 MANOR DR | BESSEMER | AL | 35020 |
| 1685 | 85807 | BRYANT, CLARA | 1402 KING DR | GOLDSBORO | NC | 27530 |
| 1686 | 83620 | BRYANT, COLUMBUS  SR. | 1756 FATILLA RD | WRAY | GA | 31798 |
| 1687 | 65363 | BRYANT, CURTIS - C/O | 7119 OLD WEBB RD | WEBB | AL | 36376 |
| 1688 | 124223 | BRYANT, DANID | 305 E NERUTON ST | DOTHAN | AL | 36303 |
| 1689 | 105628 | BRYANT, DARYL | RT 2 BX1173 | WILLACOOCHEE | GA | 31650 |
| 1690 | 80392 | BRYANT, DAVID - C/O | PO BOX 842 | MOUNDVILLE | AL | 35474 |
| 1691 | 94206 | BRYANT, DIANN B | 372 TUTTLE AVENUE | MOBILE | AL | 36604 |
| 1692 | 58271 | BRYANT, EARNEST - 39086 | 712 COUNTY RD 10 | NEW BERN | NC | 28562 |
| 1693 | 103349 | BRYANT, EARNEST - 39212 | 336 HILLARD RD | NEWBERN | AL | 36765 |
| 1694 | 90866 | BRYANT, ED - C/O | 66 DONNIE MAE DR | DOTHAN | AL | 36301 |
| 1695 | 109389 | BRYANT, EDMOND | 112 DELTA ST | MIDLAND CITY | AL | 36350 |
| 1696 | 59966 | BRYANT, ELLA M | PO BOX 90 | SHUQUALAK | MS | 39361 |
| 1697 | 72405 | BRYANT, ESHAN - C/O | 359 BAY ROAD | TEACHEY | NC | 28464 |
| 1698 | 77864 | BRYANT, FOREST - C/O | RT 5 BOX 66DE | TROY | AL | 36081 |
| 1699 | 81207 | BRYANT, FRANCIS  SR. - C/O | 26 HIDDEN POND RD | WATERBURY | CT | 06704 |
| 1700 | 64557 | BRYANT, GEORGIANNA | 371 BAY RD | TEACHEY | NC | 28464 |
| 1701 | 117859 | BRYANT, GERALD | 133 E LOG CABIN RD | TEACHEY | NC | 28464 |
| 1702 | 74727 | BRYANT, GREGORY | 1007 EVERGREEN AVE | DOUGLAS | GA | 31533 |
| 1703 | 43650 | BRYANT, HARVEY  JR. - C/O | PO BOX 1903 | TRENTON | NJ | 08607 |
| 1704 | 70403 | BRYANT, HENRY  JR. | PO BOX 485 | BOLTON | NC | 28423 |
| 1705 | 115944 | BRYANT, HENRY C | PO BOX 314 | LONOKE | AR | 72086 |
| 1706 | 306 | BRYANT, HOMER | RT 1 BOX 590 | NEWBERN | AL | 36765 |
| 1707 | 91271 | BRYANT, JOHN | PO BOX 349 | OCILLA | GA | 31774 |
| 1708 | 66909 | BRYANT, JOHNNIE L | RT 2 BOX 171B | PRENTISS | MS | 39474 |
| 1709 | 44670 | BRYANT, JOSHUA - C/O | PO BOX 915 | DONALSONVILLE | GA | 39845 |
| 1710 | 54271 | BRYANT, JRUTHA | 142 BRYANT/WILLIAMSON RD | MOUNT OLIVE | MS | 39119 |
| 1711 | 38213 | BRYANT, JUANITA | 6025 NORTH FRONT | ALTHEIMER | AR | 72004 |
| 1712 | 105783 | BRYANT, LAOLA - C/O | 11201 S PEORIA | CHICAGO | IL | 60643 |
| 1713 | 128281 | BRYANT, LARRY | PO BOX 1113 | CLINTON | NC | 28329 |
| 1714 | 82687 | BRYANT, LEROY | 65 COUNTY RD 87 | ALICEVILLE | AL | 35442 |
| 1715 | 5003 | BRYANT, M A | 422 CHEROKEE LN | CHILHOWIE | VA | 24319 |
| 1716 | 78472 | BRYANT, MAGGIE | 17 COOPER DR | CAMDEN | AL | 36726 |
| 1717 | 12624 | BRYANT, MARIE | 1136 COUNTY RD 16 | NEWBERN | AL | 36765 |
| 1718 | 81854 | BRYANT, MARY | 219 S FORREST AVE | SLOCOMB | AL | 36375 |
| 1719 | 61796 | BRYANT, MITCHELLE - C/O | 420 BILLY NEWSOM RD | SILVER CREEK | MS | 39663 |
| 1720 | 111616 | BRYANT, NORMAN HENRY - C/O | 317 E 5TH ST | ROSE HILL | NC | 28458 |
| 1721 | 74605 | BRYANT, OSCAR - 36769 | 5128 VICTOR DR | BELLWOOD | AL | 36313 |
| 1722 | 82822 | BRYANT, OSCAR - C/O | PO BOX 211 | BIRMINGHAM | AL | 35228 |
| 1723 | 62963 | BRYANT, PERRY H | PO BOX 1881 | COLLINS | MS | 39428 |
| 1724 | 77704 | BRYANT, PURLINE | 6705 COVERT ST | DETROIT | MI | 48212 |
| 1725 | 63868 | BRYANT, ROSIE | 119 ELLA BRYANT ROAD | LAUREL | MS | 39443 |
| 1726 | 38300 | BRYANT, ROSIE M | 87 HOY GREEN ACRES CIRCLE | SILVER CREEK | MS | 39663 |
| 1727 | 70569 | BRYANT, SAM - C/O | 62 WARREN ST | STAMFORD | CT | 06902 |
| 1728 | 64078 | BRYANT, SANTE  JR. | PO BOX 28 | WEBB | AL | 36376 |
| 1729 | 124114 | BRYANT, SHARONDA | 1112 EVERGREEN AVE | DOUGLAS | GA | 31533 |
| 1730 | 82972 | BRYANT, WILLIE | 12976 COUNTY RD 9 | BESSEMER | AL | 35020 |
| 1731 | 109267 | BRYANT, WILLIE D | 1923 17 TH STREET NORTH | LISMAN | AL | 36912 |
| 1732 | 79338 | BRYANT, WILLIE LEE | 84 PANTHER DR | SAWYERVILLE | AL | 36776 |
| 1733 | 88211 | BRYE, DOROTHY | 2051 ST RAYMONDS AVE APT 6B | BRONX | NY | 10462 |
| 1734 | 60981 | BRYE, LELIA | 322 MCKINLEY ST | DUBLIN | GA | 31021 |
| 1735 | 60304 | BRYE, ROBERT | 3650  MEDFORD DR E | MOBILE | AL | 36693 |
| 1736 | 70755 | BRYE, RUBY - C/O | 4412 BRUNWICKS DR | EIGHT MILE | AL | 36613 |
| 1737 | 61935 | BRYE, WILLIE C | PO BOX 13204 | MOBILE | AL | 36663 |
| 1738 | 78840 | BRYSON, SAMMIE | 3896 POINT CHURCH RD | MEMPHIS | TN | 38127 |
| 1739 | 75670 | BRYSON, WALTER L | 419 LOVE JOHNSON RD | SHAW | MS | 38773 |
| 1740 | 122878 | BUCHANAN, DON A - ESTATE REP | 1320 MCDONALD RD | DOUGLAS | GA | 31533 |
| 1741 | 12392 | BUCHANAN, FRED | 3088 WASHINGTON AVE | TUSKEGEE | AL | 36083 |
| 1742 | 102638 | BUCHANAN, JAMES - C/O | 4914 3RD ST NW | WASHINGTON | DC | 20011 |

| 1743 | 20029 | BUCHANAN, JOHNNY | 4242 HARDY BILLUPS RD | COLUMBUS | MS | 39701 |
|------|-------|------------------|-----------------------|----------|-----|-------|
| 1744 | 40850 | BUCHANAN, MELVIN M - C/O | 1223 MCCLAIN ST | DOUGLAS | GA | 31533 |
| 1745 | 73973 | BUCK, CHARLES  SR. | 108 SHIPP ST | PORT GIBSON | MS | 39150 |
| 1746 | 77913 | BUCK, VINCENT | PO BOX 2155 | FAYETTE | MS | 39069 |
| 1747 | 58000 | BUCKHALTER, A J | PO BOX 213 | CRAWFORD | MS | 39743 |
| 1748 | 37526 | BUCKHALTER, GWEN | PO BOX 94 | CRAWFORD | MS | 39743 |
| 1749 | 44949 | BUCKHANON, ALBERTA | 1907 MARTIN LUTHER KING 80 W | TUSKEGEE | AL | 36083 |
| 1750 | 18577 | BUCKLES, DAVID | RT 4 BOX 244 | NATCHEZ | MS | 39120 |
| 1751 | 57948 | BUCKLEY, ANGELA | 444 WILLIE BUCKLEY RD | BASSFIELD | MS | 39421 |
| 1752 | 73267 | BUCKLEY, ARTHIS | RT 1 BOX 152B | OAK VALE | MS | 39656 |
| 1753 | 67750 | BUCKLEY, EARLEY - C/O | 4744 LAUREL AVE | OMAHA | NE | 68104 |
| 1754 | 45650 | BUCKLEY, GEORGE  - ESTATE REP | 264 GUY SHERMON RD | NEW HEBRON | MS | 39140 |
| 1755 | 75357 | BUCKLEY, NOBLE | 1002 MARBLE TATE RD | OSYKA | MS | 39657 |
| 1756 | 54086 | BUCKLEY, RUTH | 972 SALEM CHURCH RD | COLLINS | MS | 39428 |
| 1757 | 104172 | BUCKLEY, WILLIE  - 36310 | 102 PETTIS ST | ELLISVILLE | MS | 39347 |
| 1758 | 82760 | BUCKLEY, WILLIE  - ESTATE REP | 6331 CEDARWOOD DR | JACKSON | MS | 39213 |
| 1759 | 73840 | BUCKLY, OLLIE | 948 STILLWELL ST | WESTWEGO | LA | 70094 |
| 1760 | 58142 | BUCKNER, H I - 36726 | 12880 EAST 48TH AVE | DENVER | CO | 80239 |
| 1761 | 18943 | BUCKNER, H I - C/O | 402 W ROSEWOOD | HUGO | OK | 74743 |
| 1762 | 120646 | BUCKNER, JYNEVELYN | PO BOX 714 | MARSHALLVILLE | GA | 31057 |
| 1763 | 79015 | BUFFORD, ISAAC | 3014 N 37TH ST | MILWAUKEE | WI | 53210 |
| 1764 | 62636 | BUFORD, CORA - ESTATE REP | PO BOX 822 | PINE HILL | AL | 36769 |
| 1765 | 62170 | BUFORD, HENRIETTA | PO BOX 585 | PINE HILL | AL | 36769 |
| 1766 | 49451 | BUFORD, LEON | 413 COUNTY RD 204 | ABBEVILLE | AL | 36310 |
| 1767 | 52207 | BUFORD, MELVA | RT 1 BOX 86 | FAYETTE | MS | 39069 |
| 1768 | 62008 | BUFORD, SHERMAN | PO BOX 585 | PINE HILL | AL | 36769 |
| 1769 | 79816 | BUFORD, TERRY | PO BOX 857 | PINE HILL | AL | 36769 |
| 1770 | 103287 | BUGGS, DANNIE L | 1180 HARDAWAY CHURCH RD | MICHIGAN CITY | MS | 38647 |
| 1771 | 53917 | BUGGS, DYNASSUS N | 3209 7TH STREET | TUSCALOOSA | AL | 35401 |
| 1772 | 120448 | BUGGS, EDDIE L | 3980 PARK SWAIN ROAD | GRAND JUNCTION | TN | 38039 |
| 1773 | 54187 | BUGGS, GAFFERY NUTON | 3209 7TH ST APT B | TUSCALOOSA | AL | 35401 |
| 1774 | 75250 | BUGGS, IZEAR | 817 WITHERSPOON RD | MICHIGAN CITY | MS | 38647 |
| 1775 | 106129 | BUGGS, JASPER | 1591 HARDAWAY RD | MICHIGAN CITY | MS | 38647 |
| 1776 | 53668 | BUGGS, MATTIE BELL | 3209 7TH ST | TUSCALOOSA | AL | 35401 |
| 1777 | 103638 | BUGGS, RICKY | 507 OAK COVE ST | BOLIVAR | TN | 38008 |
| 1778 | 50455 | BUIE, GROVER | RT 1 BOX 300 | FAYETTE | MS | 39069 |
| 1779 | 57456 | BUIE, LELA M | RT 1 BOX 126 | FAYETTE | MS | 39069 |
| 1780 | 78905 | BULGER, TALLULAH | PO BOX 113 | MARBURY | AL | 36051 |
| 1781 | 118863 | BULLARD, JESSIE | PO BOX 9161 | MONTGOMERY | AL | 36108 |
| 1782 | 57099 | BULLARD, LORINE R | 1115 KIMBROUGH CHAPEL RD | LAMAR | MS | 38642 |
| 1783 | 66343 | BULLARD, TOMMY | PO BOX 485 | PRENTISS | MS | 39474 |
| 1784 | 73246 | BULLOCK, AD - C/O | 249 GRACE AVE | ROCKVALE | TN | 37153 |
| 1785 | 87750 | BULLOCK, ADORE - C/O | 1333 ELM ST | METAIRIE | LA | 70003 |
| 1786 | 123770 | BULLOCK, BESSIE M | PO BOX 114 | ASHLAND | MS | 38603 |
| 1787 | 122610 | BULLOCK, BLUMNER - C/O | 57453 DUNBAR DRIVE | SLIDELL | LA | 70460 |
| 1788 | 14656 | BULLOCK, CARL | 160 RUSSELL LN | SUMRALL | MS | 39482 |
| 1789 | 110840 | BULLOCK, CLINTON - C/O | 4919 HIGHMEADOW RD | DURHAM | NC | 27712 |
| 1790 | 87413 | BULLOCK, EUGENE | 5174 HWY 98 E | MCCOMB | MS | 39648 |
| 1791 | 83661 | BULLOCK, FERRY | 1103 QUIN LN | MCCOMB | MS | 39648 |
| 1792 | 104653 | BULLOCK, GILBERT | 367 PUSHAPATAPA RD | TYLERTOWN | MS | 39667 |
| 1793 | 106805 | BULLOCK, IRENE | PO BOX 1350 | COLUMBIA | MS | 39429 |
| 1794 | 123756 | BULLOCK, JAMES B | 1403 LITTLE EGYPT RD | ASHLAND | MS | 38603 |
| 1795 | 73424 | BULLOCK, JESSIE - C/O | 32 FORTENBERRY RD | TYLERTOWN | MS | 39667 |
| 1796 | 123773 | BULLOCK, JOHN F | PO BOX 401 | ASHLAND | MS | 38603 |
| 1797 | 116006 | BULLOCK, LINDA | 1908 W WRIGHT ST | MILWAUKEE | WI | 53206 |
| 1798 | 53127 | BULLOCK, LINDA J | 20 MCCLENDON LN | SUMRALL | MS | 39482 |
| 1799 | 103024 | BULLOCK, MATW | 3717 W LOUISIANA STATE DRIVE | KENNER | LA | 70065 |
| 1800 | 123767 | BULLOCK, WILLIAM H | 1403 LITTLE EGYPT RD | ASHLAND | MS | 38603 |
| 1801 | 78314 | BULLOCK, WOODROW - C/O | 14 STRONG LANE | BOLIGEE | AL | 35443 |
| 1802 | 80464 | BUMPERS, HAROLD | 18629 LINDSAY | DETROIT | MI | 48235 |
| 1803 | 89587 | BUNCH, DONALD RAY | 2263 WOODRUFF 780 | COTTON PLANT | AR | 72036 |
| 1804 | 66289 | BUNKLEY, MATW | 1785 GILLEM DR | EASTPOINT | GA | 30344 |
| 1805 | 35695 | BUNTING, GRANVEL | 522 STURGIS RD | CONWAY | AR | 72032 |
| 1806 | 66013 | BUNTON, CHARLES - C/O | 1077 E W REEVES DR | PORT GIBSON | MS | 39150 |
| 1807 | 64714 | BUNTON, FRANK - C/O | PO BOX 462 | LONOKE | AR | 72086 |
| 1808 | 54968 | BUNTYN, VANESSA S | 170 ROSSER RD | ROSSVILLE | TN | 38066 |
| 1809 | 45227 | BURCH, ELIZABETH | 713 SHIRLEY AVE | DOUGLAS | GA | 31533 |
| 1810 | 113456 | BURCH, EVELYN | 1108 NE 14TH | OKLAHOMA CITY | OK | 73117 |
| 1811 | 111349 | BURCH, LAWANDA | PO BOX 3148 | DOUGLAS | GA | 31533 |
| 1812 | 38107 | BURCH, RONNIE L - C/O | 107 GATEWAY DR | DOUGLAS | GA | 31533 |
| 1813 | 54903 | BURDETTE, EARL | 358 HENRY HARRIS RD | BATESVILLE | MS | 38606 |
| 1814 | 99059 | BURDINE, ORVILLE | 1190 S WINERY AVE APT 196 | FRESNO | CA | 93727 |
| 1815 | 84075 | BURGESS, BENJAMIN JAMES - ESTATE REP | 520 PROMISED LAND RD | KINGSTREE | SC | 29556 |
| 1816 | 36499 | BURGESS, BLANDENIA | 2766 SEVEN RD | BATESVILLE | MS | 38606 |
| 1817 | 80918 | BURGESS, CLARA | 542 MOORE ST | LAKE CITY | SC | 29560 |
| 1818 | 39364 | BURGESS, ESR - ESTATE REP | 409 WEST CHATTAHOOCHEE ST | FITZGERALD | GA | 31750 |
| 1819 | 65505 | BURGESS, JACKLYN | 430 GREENHAVEN AVE | LAKE CITY | SC | 29560 |
| 1820 | 26131 | BURGESS, JIMMY O | PO BOX 307 | OCILLA | GA | 31774 |
| 1821 | 63409 | BURGESS, JOHN - C/O | 177 HAWPOND CHURCH RD | MAGEE | MS | 39111 |
| 1822 | 115472 | BURGESS, KEVIN | 426 GREEN HAVEN AVENUE | LAKE CITY | SC | 29560 |
| 1823 | 88840 | BURGESS, LEWIS  - ESTATE REP | 4385 B NASH ROAD | BATESVILLE | MS | 38606 |
| 1824 | 42696 | BURGESS, TOM - C/O | PO BOX 1414 | LAKE CITY | SC | 29560 |
| 1825 | 15989 | BURGESS, WESTON | 65 KIWI RD | LAKE CITY | SC | 29560 |

| 1826 | 70123 | BURGIN, JULIA | 519 10TH AVE S | COLUMBUS | MS | 39701 |
|------|-------|---------------|----------------|----------|-----|-------|
| 1827 | 66753 | BURGMAN, ELIZABETH  - C/O | 4346 RIVER RD | VALDOSTA | GA | 31605 |
| 1828 | 50390 | BURKE, JEROME | 1790 COUNTY RD 952 | ORRVILLE | AL | 36767 |
| 1829 | 116448 | BURKE, MILTON | 896 CHURCH ST NW | EATONTON | GA | 31024 |
| 1830 | 112532 | BURKE, ODESSA | PO BOX 581 | CUTHBERT | GA | 39840 |
| 1831 | 65322 | BURKES, EL | 2257 WESTON LANE #H | ORLANDO | FL | 32810 |
| 1832 | 20531 | BURKES, FANNIE LEE | 2721 HWY 30 | CLAYTON | AL | 36016 |
| 1833 | 69124 | BURKES, LARRY | 309 W 17TH STREET | ALMA | GA | 31510 |
| 1834 | 85482 | BURKETT, ALICE | 1810 COUNTRY CLUB RD APT #186 | HATTIESBURG | MS | 39401 |
| 1835 | 77897 | BURKETT, CLARANCE R | 234 MCGILVERY ROAD | PETAL | MS | 39465 |
| 1836 | 78925 | BURKETT, EDNA | 313 SHEEP LOW LOOP | PETAL | MS | 39465 |
| 1837 | 34382 | BURKETT, LINDA | 127 JONES CHAPEL RD | COLLINS | MS | 39428 |
| 1838 | 112266 | BURKLEY, XL | 3130 NESBITT RD | NESBIT | MS | 38651 |
| 1839 | 68212 | BURKS, ALBERT | 16231 LA TERRA DR | HOUSTON | TX | 77083 |
| 1840 | 21509 | BURKS, BERNICE | 1489 CTY RD 20 | CLAYTON | AL | 36016 |
| 1841 | 976 | BURKS, BOBBY C | 609 N 6TH AVE | HARTFORD | AL | 36344 |
| 1842 | 54730 | BURKS, DAVID | 1941 COUNTY RD 53 | CLAYTON | AL | 36016 |
| 1843 | 61819 | BURKS, GLENN | PO BOX 451 | OZARK | AL | 36360 |
| 1844 | 56644 | BURKS, IONZO  - C/O | 144 JERALD TEW RD | LOUISVILLE | AL | 36048 |
| 1845 | 61947 | BURKS, JAMES | 186 LAMPTON HILLTOP RD | COLUMBIA | MS | 39429 |
| 1846 | 102599 | BURKS, JUDGE  - C/O | 210 CARRIAGE LN | JOLIET | IL | 60433 |
| 1847 | 56798 | BURKS, LAVONIA | 1849 COUNTY RD 27 | LOUISVILLE | AL | 36048 |
| 1848 | 110748 | BURKS, ROLAND  JR. | 1297 COUNTY ROAD 21 | GREENSBORO | AL | 36744 |
| 1849 | 28460 | BURKS, SARAH | 1301 COUNTY RD 21 | GREENSBORO | AL | 36744 |
| 1850 | 127835 | BURKS, VODELL | RT 2 BOX 243 | RALEIGH | MS | 39153 |
| 1851 | 101115 | BURKS, WALTER | PO BOX 28 | COLLINSTON | LA | 71229 |
| 1852 | 105636 | BURNES, SHENONDOAH | 852 JOHNSON RD | EL DORADO | AR | 71730 |
| 1853 | 108857 | BURNETT, CURTIS S | 200 W LYNN ST | BRINKLEY | AR | 72021 |
| 1854 | 109975 | BURNETT, EDDIE | PO BOX 960 | BRINKLEY | AR | 72021 |
| 1855 | 4595 | BURNETT, JAMES C | 5624 HWY 43 NORTH | CARRIERE | MS | 39426 |
| 1856 | 69791 | BURNETT, LILLIAN | 264 WALNUT ST | MARIANNA | AR | 72360 |
| 1857 | 108038 | BURNETT, MARY E | 903 JUANITA ST | DOUGLAS | GA | 31533 |
| 1858 | 107982 | BURNETT, MARY J | 1540 ROBERT CHAPEL RD | LAMAR | MS | 38642 |
| 1859 | 66035 | BURNETT, NATHANIEL | 900 W 6TH ST APT  10 | BRINKLEY | AR | 72021 |
| 1860 | 40049 | BURNETT, NELLIE | PO BOX 9514 | PINE BLUFF | AR | 71611 |
| 1861 | 109861 | BURNETT, ODELL | PO BOX 305 | BRINKLEY | AR | 72021 |
| 1862 | 100030 | BURNETT, ROSIE | 13 YOUNG AL | VICKSBURG | MS | 39183 |
| 1863 | 103544 | BURNETT, ROY | 1540 ROBERT CHAPEL | LAMAR | MS | 38642 |
| 1864 | 74384 | BURNETT, TYRONE | 3576 CANE RIDGE DR | MEMPHIS | TN | 38109 |
| 1865 | 89832 | BURNEY, BENNIE L | 140 TRESTLE RD | IVANHOE | NC | 28447 |
| 1866 | 25430 | BURNEY, CHRISTINE | 5924 HWY 96 W | JEFFERSONVILLE | GA | 31044 |
| 1867 | 60622 | BURNEY, CLAUDIA | LOT #18 PINEVIEW TRAILER PARK | TROY | AL | 36079 |
| 1868 | 59520 | BURNS, JOHN HENRY | PO BOX 29 | MIDWAY | AL | 36053 |
| 1869 | 41809 | BURNS, LESSIE MAE | RT 1 BOX 219 D | COY | AL | 36435 |
| 1870 | 125773 | BURNS, LMA SHAW | 339 BISSELL AVENUE | BUFFALO | NY | 14211 |
| 1871 | 8119 | BURNS, MARGREE | PO BOX 32 | LOUISE | MS | 39097 |
| 1872 | 94605 | BURNSIDE, ELAINE | 168 JESSIE JOHNSON RD | LOUISVILLE | MS | 39339 |
| 1873 | 66907 | BURNSIDE, MAURICE | 18 BLANKSHIP CIR | HATTIESBURG | MS | 39401 |
| 1874 | 65588 | BURNSIDE, MELVIN | PO BOX 5021 | HOLLY SPRINGS | MS | 38634 |
| 1875 | 61962 | BURNTON, S B | 2260 GATES RD | BASSFIELD | MS | 39421 |
| 1876 | 47391 | BURRELL, ALMONIA | PO BOX 104 | GAINESVILLE | AL | 35464 |
| 1877 | 63411 | BURRELL, CLARENCE | 540 SPARROW DR | SAWYERVILLE | AL | 36776 |
| 1878 | 66656 | BURRELL, DAVID LEE - C/O | RT 2 BOX 280 | UNIONTOWN | AL | 36786 |
| 1879 | 118959 | BURRELL, ELQUNION B | 163 COUNTY RD 46 | SELMA | AL | 36701 |
| 1880 | 40814 | BURRELL, GEROME | 3650 COUNTY RD 19 | LINDEN | AL | 36748 |
| 1881 | 74874 | BURRELL, HENRY LEE | PO BOX 1114 | UNIONTOWN | AL | 36786 |
| 1882 | 77893 | BURRELL, JAMES | PO BOX 36 | THOMASTON | AL | 36783 |
| 1883 | 58496 | BURRELL, JAMMIE  - ESTATE REP | PO BOX 563 | PORT GIBSON | MS | 39150 |
| 1884 | 111790 | BURRELL, TERRELL | PO BOX 1785 | HATTIESBURG | MS | 39403 |
| 1885 | 53604 | BURRELL, ULYSSES | 9723 COUNTY RD 16 | GREENSBORO | AL | 36744 |
| 1886 | 24634 | BURRELL, WILLIAM  JR. | PO BOX 826 | UNIONTOWN | AL | 36786 |
| 1887 | 123216 | BURRELL-BROWN, CARLOYN | 14625 ROSEMONT AVE | DETROIT | MI | 48223 |
| 1888 | 119979 | BURRELL-HIGH, JACQUELINE | 5560 CARRIAGE WALK WAY | STONE MOUNTAIN | GA | 30087 |
| 1889 | 10424 | BURRIS, JOAQUIN L | PO BOX 6532 | EDMOND | OK | 73083 |
| 1890 | 47820 | BURROUGHS, DONALD  - C/O | 223 EUTAW ST | MARION | AL | 36756 |
| 1891 | 48653 | BURROUGHS, GLENDA | 1824 COUNTY RD 86 | GREENSBORO | AL | 36744 |
| 1892 | 22949 | BURROUGHS, MABLE | 2018 COUNTY RD 86 | GREENSBORO | AL | 36744 |
| 1893 | 121109 | BURROWS, HELEN M | 208 E MCGOWAN ST | NEW BROCKTON | AL | 36351 |
| 1894 | 121110 | BURROWS, JOSEPH | 208 E MCGOWAN ST | NEW BROCKTON | AL | 36351 |
| 1895 | 6016 | BURRUS, GLORIA | 410 FULLER ST | SUFFOLK | VA | 23434 |
| 1896 | 89159 | BURT, BARBARA SMITH | 1739 HWY 31 NORTH | PRATTVILLE | AL | 36067 |
| 1897 | 54957 | BURT, ODELL | 706 HOPEWELL CHURCH RD | WEST BLOCTON | AL | 35184 |
| 1898 | 111122 | BURTON, AMANDA S | RT 3 BOX 312 | EUTAW | AL | 35462 |
| 1899 | 61924 | BURTON, CHRISTINE | 2268 DATES RD | BASSFIELD | MS | 39421 |
| 1900 | 58290 | BURTON, CLEVLAND | PO BOX 791 | BASSFIELD | MS | 39421 |
| 1901 | 111527 | BURTON, DOROTHY | 406 S ELM ST | TUSKEGEE | AL | 36083 |
| 1902 | 112975 | BURTON, HENRY  JR. | PO BOX 391 | HOLLY SPRINGS | MS | 38635 |
| 1903 | 55612 | BURTON, JOE | RT 1 BOX 109 | FORKLAND | AL | 36740 |
| 1904 | 114878 | BURTON, KARL | RT 3 BOX 140 B | EUTAW | AL | 35462 |
| 1905 | 116034 | BURTON, MINNIE | 124-C EAST MILL RD | SARDIS | MS | 38666 |
| 1906 | 37379 | BURTON, ODESSA | 2948 LINCOLN | OGDEN | UT | 84401 |
| 1907 | 100124 | BURTON, RUBY N | 6009 CLEARBROOK DR | NORTHPORT | AL | 35473 |
| 1908 | 90994 | BUSCH, LEON | 55 MT OLIVE RD | TYLERTOWN | MS | 39667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1909 | 117532 | BUSH, CHARLIE | 2219 WASHINGTON AVE | COLUMBUS | MS | 39701 |
| 1910 | 89593 | BUSH, CLAUDETTE | PO BOX 373 | COTTON PLANT | AR | 72036 |
| 1911 | 82106 | BUSH, DEXTER | PO BOX 163 | ARTESIA | MS | 39736 |
| 1912 | 56746 | BUSH, DORIS  - ESTATE REP | 2648 STEVENSON RD | BROOKSVILLE | MS | 39739 |
| 1913 | 35608 | BUSH, ERNEST  - C/O | 3247 ED TOLAR RD | PANSEY | AL | 36370 |
| 1914 | 119020 | BUSH, FLOYD C JR. | 14321 N PENNSYLVANIA AVE | OKLAHOMA CITY | OK | 73134 |
| 1915 | 71837 | BUSH, GLENN | 1508 12TH AVE N | COLUMBUS | MS | 39701 |
| 1916 | 71074 | BUSH, HATTIE | 418 SUMMER HAVEN DR | COLUMBUS | MS | 39702 |
| 1917 | 75911 | BUSH, L B | HC 01 BOX 64 | BROOKSVILLE | MS | 39739 |
| 1918 | 64266 | BUSH, MARY | 1508 12TH AVE NORTH | COLUMBUS | MS | 39701 |
| 1919 | 73637 | BUSH, PEARLIE  - C/O | 341 SWARTZ DR | COLUMBUS | MS | 39705 |
| 1920 | 107459 | BUSH, TOMMIE | PO BOX 1929 | STARKVILLE | MS | 39760 |
| 1921 | 47764 | BUSH, VERA | 358 TARLTON RD | CRAWFORD | MS | 39743 |
| 1922 | 73470 | BUSSEY, BETTY | 4614 E 144TH ST | GARFIELD HEIGHTS | OH | 44128 |
| 1923 | 79772 | BUSSEY, CLIFFORD | 912 ETHEL ST | DOUGLAS | GA | 31533 |
| 1924 | 81403 | BUSSEY, JIMMY | 912 ETHEL ST | DOUGLAS | GA | 31533 |
| 1925 | 82658 | BUSSEY, LULU BELLE - C/O | 4614 E 144TH ST | CLEVELAND | OH | 44128 |
| 1926 | 78674 | BUSSEY, RONNIE | PO BOX 1934 | DOUGLAS | GA | 31533 |
| 1927 | 80293 | BUTCHER, ROBERT  - C/O | PO BOX 264 | THOMASTON | AL | 36783 |
| 1928 | 84051 | BUTLER, ANDREW | 19 PHILLIP WEST RD | NATCHEZ | MS | 39120 |
| 1929 | 117224 | BUTLER, ANNIE CONWAY - C/O | 1554 ELLSWORTH ST | MEMPHIS | TN | 38111 |
| 1930 | 84835 | BUTLER, ARVELLIA | RT 2 BOX 327 | SILVER CREEK | MS | 39663 |
| 1931 | 28792 | BUTLER, DALPHNA | RT 3 BOX 123 A | PRENTISS | MS | 39474 |
| 1932 | 117138 | BUTLER, DENOIS | 3604 MEADOWLARK DRIVE | GULFPORT | MS | 39501 |
| 1933 | 108128 | BUTLER, ESLAWANDA | PO BOX 699 | VALLIANT | OK | 74764 |
| 1934 | 36068 | BUTLER, GEORGE | PO BOX 194 | DIXON MILLS | AL | 36736 |
| 1935 | 53598 | BUTLER, GLORIA JEAN | 647 HWY 98 WEST | TYLERTOWN | MS | 39667 |
| 1936 | 12941 | BUTLER, GUSSIE MAE - ESTATE REP | PO BOX 111 | ORRVILLE | AL | 36767 |
| 1937 | 109333 | BUTLER, HARRIS C | PO BOX 890025 | OKLAHOMA CITY | OK | 73189 |
| 1938 | 32045 | BUTLER, HELEN | 472 GRANT 190011 | PINE BLUFF | AR | 71602 |
| 1939 | 107080 | BUTLER, HENRY  JR. - C/O | PO BOX 832 | PINE HILL | AL | 36769 |
| 1940 | 107074 | BUTLER, HENRY SR & GEORGIA  - C/O | PO BOX 832 | PINE HILL | AL | 36769 |
| 1941 | 120957 | BUTLER, HERMAN L SR. | 290 LAKEWOOD SCHOOL RD | SALEMBURG | NC | 28385 |
| 1942 | 81215 | BUTLER, INEZ | 390 COUNTY RD 959 | ORRVILLE | AL | 36767 |
| 1943 | 75344 | BUTLER, JAMES A | 4962 PALM ST | ST LOUIS | MO | 63115 |
| 1944 | 62269 | BUTLER, JESSE L | 1366 HENDERSON RD | BATESVILLE | MS | 38606 |
| 1945 | 104374 | BUTLER, LINDA | PO BOX 425 | NEW HEBRON | MS | 39140 |
| 1946 | 84310 | BUTLER, LONNIE  - ESTATE REP | 106 EDNA RD | COLUMBIA | MS | 39429 |
| 1947 | 53588 | BUTLER, MOLLY JEAN | 645 HWY 98 WEST | TYLERTOWN | MS | 39667 |
| 1948 | 103574 | BUTLER, OLLIE | 1033 DAVID MANNING RD | RUTH | MS | 39662 |
| 1949 | 60001 | BUTLER, Q. T. | 907 OLD WEST POINT ROAD | STARKVILLE | MS | 39759 |
| 1950 | 45971 | BUTLER, RAYMOND J | 344 COUNTY RD 959 | ORRVILLE | AL | 36767 |
| 1951 | 29636 | BUTLER, REV LESSIE | 015 ROSE HILL RD | SILVER CREEK | MS | 39663 |
| 1952 | 46174 | BUTLER, ROBERT | 419 UNION ST | BRINKLEY | AR | 72021 |
| 1953 | 113724 | BUTLER, SAMUEL | 876 NEESES HWY | ORANGEBURG | SC | 29115 |
| 1954 | 79718 | BUTLER, SARAH | 909 HOLD WESTPOINT RD | STARKVILLE | MS | 39759 |
| 1955 | 103562 | BUTTLER, TOMMY | 1033 DAVID MANNING RD | RUTH | MS | 39662 |
| 1956 | 60427 | BUTTS, JOHN | 24115 A HWY 10 | COMO | MS | 38619 |
| 1957 | 54870 | BUTTS, LONNIE C | 4633 FLEMING AVE | OAKLAND | CA | 94619 |
| 1958 | 97880 | BUTTS, MACK | 21074 A HWY 310 EAST | COMO | MS | 38619 |
| 1959 | 110374 | BUTTS, RUFUS | RT 1 BOX 53 | COMO | MS | 38619 |
| 1960 | 83074 | BYERS, JOHNNIE  - C/O | 3407 MARIANNA RD | HOLLY SPRINGS | MS | 38635 |
| 1961 | 118821 | BYERS, JOSEPHINE | 3407 MARIANNA RD | HOLLY SPRINGS | MS | 38635 |
| 1962 | 121087 | BYINGTON, EVELYN | PO BOX 91 | HASKELL | OK | 74436 |
| 1963 | 63371 | BYNUM, MCKENZIE  - C/O | 697 N DUNLAP ST | MEMPHIS | TN | 38107 |
| 1964 | 44561 | BYR, CURTIS  SR. - C/O | PO BOX 266 | HAZLEHURST | MS | 39083 |
| 1965 | 18977 | BYR, JAMES | 4091 JOHN I HAYES RD | HAZLEHURST | MS | 39083 |
| 1966 | 30615 | BYRD, ADDENE | 121 COUNTY LANE ROAD | BOLIGEE | AL | 35443 |
| 1967 | 34383 | BYRD, ARLANZO  - ESTATE REP | PO BOX 56 | WEST GREENE | AL | 35491 |
| 1968 | 54612 | BYRD, BETTY LEE | RT 2 BOX 218A | GLENWOOD | GA | 30428 |
| 1969 | 67893 | BYRD, EARL G JR. | 407 KOPPLOW PLACE | SAN ANTONIO | TX | 78221 |
| 1970 | 76310 | BYRD, EDNA  - ESTATE REP | 106 RAM CIR | NATCHEZ | MS | 39120 |
| 1971 | 86877 | BYRD, JEANETTE | 117 W 18TH ST | LAUREL | MS | 39440 |
| 1972 | 62077 | BYRD, JOHN H - C/O | 7985 COUNTY RD 41 | HARTFORD | AL | 36344 |
| 1973 | 31397 | BYRD, LILLY R | 3855 LESS DR | COLUMBUS | GA | 31907 |
| 1974 | 106725 | BYRD, ROOSEVELT | 5315 HWY 80 E | SELMA | AL | 36701 |
| 1975 | 121620 | BYRD, SAMSON E | 300 ELBERT LN NE | BROOKHAVEN | MS | 39601 |
| 1976 | 79947 | BYRD, WENDELL | RT 3 BOX 172 | EVERGREEN | AL | 36401 |
| 1977 | 56460 | BYRD, WILLIE JAMES | 29 BYRD RD | BELZONI | MS | 39038 |
| 1978 | 76209 | BYTHER, TROY LEE | 2060 ANTIOCH RD | HAZLEHURST | MS | 39083 |
| 1979 | 67912 | CABBIL, WILLIE G | 1110 WAKEFIELD DR | TUSCALOOSA | AL | 35405 |
| 1980 | 82804 | CABBILL, ROBERT  - C/O | 2014 4TH PL EAST | TUSCALOOSA | AL | 35404 |
| 1981 | 45821 | CABIL, JIMMY  - C/O | RT 1 BOX 152 | FAUNSDALE | AL | 36738 |
| 1982 | 81820 | CABRAL, MARY | 119 FALCON CREST | JACKSONVILLE | NC | 28540 |
| 1983 | 56775 | CAESAR, MILLER DEAN | PO BOX 25 | TCHULA | MS | 39169 |
| 1984 | 112727 | CAGE, ISREAL | PO BOX 621 | VIDALIA | LA | 71373 |
| 1985 | 105522 | CAGE, LAWRENCE  JR. | 217 CAPTIAL DRIVE | AVONDALE | LA | 70094 |
| 1986 | 112265 | CAGE, MAMIE | 217 CAPITAL DR | AVONDALE | LA | 70094 |
| 1987 | 68438 | CAGER, BELMA | 2425 ERIE LN NW | BROOKHAVEN | MS | 39601 |
| 1988 | 80340 | CAIN, DEBORAH E | 224 CR6 | HEIDELBERG | MS | 39439 |
| 1989 | 81352 | CAIN, JAMES | PO BOX 53 | DURANT | MS | 39063 |
| 1990 | 81349 | CAIN, ORA | PO BOX 53 | DURANT | MS | 39063 |
| 1991 | 126429 | CALAIS, LOUANNA M - ESTATE REP | 1615 SAWMILL HWY | BREAUX BRIDGE | LA | 70517 |

| 1992 | 20025 | CALDWELL, BETTY IVORY | 2219 TUCKER DR | COLUMBUS | GA | 31907 |
|------|-------|----------------------|----------------|----------|-----|-------|
| 1993 | 115535 | CALDWELL, BRENDA | 1145 JACKSON ST | GARY | IN | 46407 |
| 1994 | 19955 | CALDWELL, CHARLIE | 2219 TUCKER DR | COLUMBUS | GA | 31907 |
| 1995 | 79375 | CALDWELL, CLARENCE | PO BOX 1366 | IDABEL | OK | 74745 |
| 1996 | 79374 | CALDWELL, EL | PO BOX 1366 | IDABEL | OK | 74745 |
| 1997 | 72688 | CALDWELL, EZELLE | 702 CALDWELL LANE | ATHENS | AL | 35611 |
| 1998 | 15190 | CALDWELL, JOHN HOWARD | RT 1 BOX 77 | DOVER | OK | 73734 |
| 1999 | 111734 | CALDWELL, JOYCE | 1145 JACKSON STREET | GARY | IN | 46407 |
| 2000 | 68737 | CALDWELL, LORENZA | HCR 32 BOX 105A | EVERGREEN | AL | 36401 |
| 2001 | 111757 | CALDWELL, MAGGIE | 1145 JACKSON STREET | GARY | IN | 46407 |
| 2002 | 54483 | CALDWELL, MELVIN | 238 LAMB ROAD | MIDWAY | AL | 36053 |
| 2003 | 75196 | CALDWELL, MOSES | 37553 ROBINSON CT | WESTLAND | MI | 48186 |
| 2004 | 107311 | CALHOUN, CLYDE | 30 FOSTERLANE | THOMASVILLE | AL | 36784 |
| 2005 | 72473 | CALHOUN, DAVID  - ESTATE REP | PO BOX 104 | PINE HILL | AL | 36769 |
| 2006 | 90756 | CALHOUN, MINNIE R | RT 1 BOX 498 | RAMER | AL | 36069 |
| 2007 | 106197 | CALHOUN, ROBERT LEE | PO BOX 317 | FULTON | AL | 36446 |
| 2008 | 80137 | CALHOUN, SAMUEL L | 291 CALHOUN RD | LOWER PEACH TREE | AL | 36751 |
| 2009 | 63437 | CALHOUN, STACY - C/O | 306 NORTH JEFFERSON ST | MACON | MS | 39341 |
| 2010 | 76332 | CALLENS, FOY - C/O | 456 IRIS RD | DOTHAN | AL | 36301 |
| 2011 | 19426 | CALLINES, ROBERT L SR. | 765 COUNTY RD 103 | JEMISON | AL | 35085 |
| 2012 | 75209 | CALLINS, AD - C/O | 52 NOVA STREET | DOTHAN | AL | 36303 |
| 2013 | 126360 | CALLOWAY, BONNIE | 5406 WINONA DRIVE | MOSS POINT | MS | 39563 |
| 2014 | 126361 | CALLOWAY, LEWIS | 5406 WINONA DRIVE | MOSS POINT | MS | 39563 |
| 2015 | 112457 | CALLOWAY, OSCAR  - ESTATE REP | 1023-1 ROAD 2622 | PHILADELPHIA | MS | 39350 |
| 2016 | 82188 | CALLUM, EARL | 312 COOK ST | WARREN | AR | 71671 |
| 2017 | 120147 | CALLWOOD, SHERON | PO BOX 323 | BROXTON | GA | 31519 |
| 2018 | 63338 | CALMES, DOROTHY | 3025 CRIGLER RD | CRAWFORD | MS | 39743 |
| 2019 | 107957 | CALMES, MAGGIE T - C/O | 1890 SUMMIT AVENUE | KANKAKEE | IL | 60901 |
| 2020 | 86926 | CALVERT, LEROY - C/O | 1106 SIMMONS RD | CEDAR BLUFF | MS | 39741 |
| 2021 | 54458 | CALVIN,  COBB | 726 LEACREST ST | NATCHEZ | MS | 39120 |
| 2022 | 119627 | CALVIN, CARSETHIA | 2808 ROSELAWN | HUGO | OK | 74743 |
| 2023 | 48769 | CALVIN, MARY | HC 79 BOX 154 | MEMPHIS | TN | 38109 |
| 2024 | 88410 | CALVIT, JESSIE | 306 S. SPRUCE ST. | VIDALIA | LA | 71373 |
| 2025 | 59771 | CAMBPELL, ELIJAH | 1287 SUMTER 30 | EMELLE | AL | 35459 |
| 2026 | 94553 | CAMERON, EDNA | 2520 24TH AVE | ROCK ISLAND | IL | 61201 |
| 2027 | 107215 | CAMERON, JAMES DEAN | 632 BILL POOLE RD | ROUGEMONT | NC | 27572 |
| 2028 | 54023 | CAMERON, JOSEPHINE | PO BOX 182 | PRENTISS | MS | 39474 |
| 2029 | 113512 | CAMERON, MARY | PO BOX 830291 | TUSKEGEE | AL | 36083 |
| 2030 | 99322 | CAMERON, PRINCE | 2031 COUNTY ROAD 830 | BLUE MOUNTAIN | MS | 38610 |
| 2031 | 101600 | CAMERON, ZETTIE B | RT 1 BOX 161 | EUTAW | AL | 35462 |
| 2032 | 119591 | CAMMON, MARY J | 2561 CO RD #354 | CLANTON | AL | 35045 |
| 2033 | 87089 | CAMMRON, ARTIS | 115 TREE LINE DR. | ALICEVILLE | AL | 35442 |
| 2034 | 74191 | CAMPBELL, ALBERT  - C/O | 707 N MERTON | MEMPHIS | TN | 38112 |
| 2035 | 67609 | CAMPBELL, ALEX  JR. | 126 S JOSEPH AVE | PRICHARD | AL | 36610 |
| 2036 | 89761 | CAMPBELL, ANGELA | PO BOX 1861 | DOUGLAS | GA | 31534 |
| 2037 | 102624 | CAMPBELL, ANNIE  - ESTATE REP | 56 HAMP RD | JAYESS | MS | 39641 |
| 2038 | 111733 | CAMPBELL, BORRAH E | 38 FAIRLANE DRIVE | MONTGOMERY | AL | 36106 |
| 2039 | 103553 | CAMPBELL, CHARLES FREEMAN | 364 HOY RD | LAUREL | MS | 39443 |
| 2040 | 105469 | CAMPBELL, CLAUDE | 63 CAMPBELL RD | LAMAR | MS | 38642 |
| 2041 | 79904 | CAMPBELL, CLEOPHAS & MARY - C/O | 908 AVANT RD | TUSKEGEE | AL | 36083 |
| 2042 | 53134 | CAMPBELL, DARCUS B | 13221 BALLENTINE RD | SARDIS | MS | 38666 |
| 2043 | 67411 | CAMPBELL, DAVID - C/O | 23000 HWY 35 N | BATESVILLE | MS | 38606 |
| 2044 | 123144 | CAMPBELL, EDDIE - C/O | 246 DOWDY RD | LAMAR | MS | 38642 |
| 2045 | 48093 | CAMPBELL, HARVEY  JR. | PO BOX 4004 | LAUREL | MS | 39441 |
| 2046 | 62660 | CAMPBELL, INEZ | PO BOX 46  CHURCH ST | LOWER PEACH TREE | AL | 36751 |
| 2047 | 4603 | CAMPBELL, JOHN C | 4702 FOWLSTOWN RD | ATTAPULGUS | GA | 39815 |
| 2048 | 70558 | CAMPBELL, JOHN L | PO BOX 176 | PINE HILL | AL | 36769 |
| 2049 | 66037 | CAMPBELL, JOHNNY | 315 SANDY RUN RD | HATTIESBURG | MS | 39402 |
| 2050 | 73817 | CAMPBELL, LODELL | 1287 SUMTER 30 | EMELLE | AL | 35459 |
| 2051 | 56601 | CAMPBELL, MINNIE | 1502 AMHERST RD | HYATTSVILLE | MD | 20783 |
| 2052 | 74709 | CAMPBELL, PERRY JOE JR. | RT 1 BOX 623 | DUMAS | AR | 71639 |
| 2053 | 49663 | CAMPBELL, Q W | 105 COUNTY RD 1725 | BAY SPRINGS | MS | 39422 |
| 2054 | 62562 | CAMPBELL, RITA | 935 COTTON BOX ROAD | SLOCOMB | AL | 36375 |
| 2055 | 99744 | CAMPBELL, ROBERT EARL | 31740 AL HWY 17 | EMELLE | AL | 35459 |
| 2056 | 83178 | CAMPBELL, ROSCOE | 6358 HALLSBORO RD N | CLARKTON | NC | 28433 |
| 2057 | 70566 | CAMPBELL, ROSIE | 2023 VICTORIA RD | BYHALIA | MS | 38611 |
| 2058 | 62657 | CAMPBELL, SHIRLY | 7546 CTY RD 1 | LOWER PEACH TREE | AL | 36751 |
| 2059 | 76438 | CAMPBELL, TERRI | 198 COUNTY RD 5286 | BAY SPRINGS | MS | 39422 |
| 2060 | 1676 | CAMPBELL, TOMMIE | RT 2 BOX 124 | COATOPA | AL | 35470 |
| 2061 | 76421 | CAMPBELL, VERNCILLE | 216 CR 5286 | BAY SPRINGS | MS | 39422 |
| 2062 | 81601 | CAMPBELL, WALTER | 40 WILL HARRISTON RD | CRAWFORD | MS | 39743 |
| 2063 | 107081 | CAMPHOR, ARTHUR | PO BOX 107-1038 | PATTISON | MS | 39144 |
| 2064 | 34121 | CANADY, ERNESTINE | PO BOX 1774 | COLLINS | MS | 39428 |
| 2065 | 76326 | CANNON, ERICA | RT 2 BOX 112A INDUSTRIAL DR | MARION | AL | 36756 |
| 2066 | 82701 | CANNON, JOHN | PO BOX 232 | COLLIERVILLE | TN | 38027 |
| 2067 | 120022 | CANNON, LEE JR. - C/O | 195 MT PLEASANT ROAD EAST | ROSSVILLE | TN | 38066 |
| 2068 | 126520 | CANNON, LEWIS | 1805 QUINN RD | COLLIERVILLE | TN | 38017 |
| 2069 | 54955 | CANNON, MARTHA | 195 DEWITT RD | ROSSVILLE | TN | 38066 |
| 2070 | 93717 | CANNON, ROBERT  - C/O | 1018 N SPRINGFIELD AVE | CHICAGO | IL | 60651 |
| 2071 | 85140 | CANNON, ROBERT  - C/O | 1018 N SPRINGFIELD AVE | CHICAGO | IL | 60651 |
| 2072 | 70735 | CANNON, ROSA MAE | 72 CANNON QUARTER RD | QUINCY | FL | 32351 |
| 2073 | 100215 | CANNON, SADIE E | 127 N ASTOR ST | PONTIAC | MI | 48342 |
| 2074 | 52337 | CANNON, SARAH | 1212 TED MITTON RD | CHESTERFIELD | SC | 29709 |

| 2075 | 80465 | CANNON, TENNA | PO BOX 675 | KNOXVILLE | AL | 35469 |
|---|---|---|---|---|---|---|
| 2076 | 8866 | CANNON, WALTER | 1619 W 67TH ST | LOS ANGELES | CA | 90047 |
| 2077 | 39843 | CANNON, YVONNE | 1606 PRAIRIE DR | PONTIAC | MI | 48340 |
| 2078 | 93127 | CANTLOW, BOBBY RAY | 189 CANTLOW RD | LUVERNE | AL | 36049 |
| 2079 | 105294 | CAPERS, MARGELLA - C/O | 145 WESTWARD HO ST | COATOPA | AL | 35470 |
| 2080 | 60805 | CAPLE, J C | PO BOX 396 | ARITON | AL | 36311 |
| 2081 | 68621 | CARADINE, JOYCE | 3 MAYSE RD | BYHALIA | MS | 38611 |
| 2082 | 119815 | CARAWAY, RICHARD E | 324 KENAN LOOP RD | WALLACE | NC | 28466 |
| 2083 | 85688 | CARGILE, MARVA M | 509 N NEBRASKA | OKLAHOMA CITY | OK | 73104 |
| 2084 | 111580 | CARGILL, TOMMY | 3821 RIVIERA RD | MONTGOMERY | AL | 36108 |
| 2085 | 71507 | CARL, DAVIS - ESTATE REP | PO BOX 111 | ABBEVILLE | AL | 36310 |
| 2086 | 56404 | CARL, YOUNG | RT 2 BOX 118 | COLEMAN | GA | 39836 |
| 2087 | 38591 | CARLISLE, CHARLES | 2404 ROBERTA RD | BIRMINGHAM | AL | 35214 |
| 2088 | 80087 | CARLISLE, FREDDIE LEE | 4795 ROSEMARY RD | GREENSBORO | AL | 36744 |
| 2089 | 83745 | CARLISLE, HERMAN | 35880 HWY 69 | GALLION | AL | 36742 |
| 2090 | 114340 | CARLISLE, JIMMY L | 248 CO RD 6642 | BANKS | AL | 36005 |
| 2091 | 59331 | CARLISLE, LMA | PO BOX 68 | REPTON | AL | 36475 |
| 2092 | 63578 | CARLISLE, MABLE L | PO BOX 244 | NEWBERN | AL | 36765 |
| 2093 | 118395 | CARLISLE, MARTHA | 4745 SUMTER 27 | CUBA | AL | 36907 |
| 2094 | 127592 | CARLISLE, RICHARD | 827 HWY 61 | GREENSBORO | AL | 36744 |
| 2095 | 80079 | CARLISLE, SHIRLEY | 4795 ROSEMARY RD. | GREENSBORO | AL | 36744 |
| 2096 | 62215 | CARLISLE, WILLIE - C/O | 167 JT RD | OZARK | AL | 36360 |
| 2097 | 50151 | CARLISLE, WILLIE EDWARD | 166 NED AVE | YORK | AL | 36925 |
| 2098 | 76914 | CARLOCK, CHARLOTTA | 1348 EAST BLAINE | SPRINGFIELD | MO | 65803 |
| 2099 | 110546 | CARLOCK, MICHAEL L | 1348 EAST BLAINE ST | SPRINGFIELD | MO | 65803 |
| 2100 | 51680 | CARLOS, HICKS | D-8 CHATAHOOCHIE CT | EUFAULA | AL | 36027 |
| 2101 | 121969 | CARLTON, ESR L | 215 WEST HILL ST | WARSAW | NC | 28398 |
| 2102 | 88555 | CARLTON, JAMES E | 234 SHELTON CARR RD | MOUNT OLIVE | NC | 28365 |
| 2103 | 79903 | CARLTON, JEREMIAH - C/O | 372 SAM MILLER RD | WARSAW | NC | 28398 |
| 2104 | 80335 | CARLTON, JOE L | 453 LOG CABIN RD | TEACHEY | NC | 28464 |
| 2105 | 40285 | CARLTON, LORETTA | PO BOX 823 | OCILLA | GA | 31774 |
| 2106 | 114377 | CARMEL, CLARICE D | 1005 EDNA DR | MCCOMB | MS | 39648 |
| 2107 | 124724 | CARMICAEL, MICHELLE | 2443 BUSH DAIRY RD | LAUREL | MS | 39443 |
| 2108 | 37762 | CARMICHAEL, BRAME | 28 COUNTY RD 1635 | PACHUTA | MS | 39347 |
| 2109 | 68694 | CARMICHAEL, MARY | 73 HOY GREEN ACRES | LAUREL | MS | 39440 |
| 2110 | 67167 | CARMICHAEL, TEMPIE | RT 1 BOX 130 | COY | AL | 36435 |
| 2111 | 89766 | CARMICHEAL, JOHNNIE B | 529 COYNTY RD 3121 | PAULDING | MS | 39348 |
| 2112 | 12477 | CARN, CHARLES | RT 1 BOX 145 | TECUMSEH | OK | 74873 |
| 2113 | 68659 | CARN, CLAUDE | PO BOX 694 | SHAWNEE | OK | 74802 |
| 2114 | 73192 | CARN, ERINIE MAE | RT 1 BOX 145 | TECUMSEH | OK | 74873 |
| 2115 | 83721 | CARNES, DENISE | PO BOX 225 | FORT DEPOSIT | AL | 36032 |
| 2116 | 74614 | CARNES, JODIE WEST | PO BOX 225 | FORT DEPOSIT | AL | 36032 |
| 2117 | 111772 | CARNEY, DEBRA A | 240 HWY 43 SOUTH | COLUMBIA | MS | 39429 |
| 2118 | 67758 | CARNEY, RANSON SR. - C/O | PO BOX 1525 | COLLINS | MS | 39428 |
| 2119 | 109271 | CARNEY, ROBERT LEE | 316 SAWYER LANE | WALLACE | NC | 28466 |
| 2120 | 43096 | CARNEY, WILLIAM R | 2151 ROSSON RD | ADAMS | TN | 37010 |
| 2121 | 105785 | CARNEY, WILLIE E | 25023 BURGH CASTLE DR | SPRING | TX | 77389 |
| 2122 | 44779 | CAROLINA, BILLY | PO BOX 30552 | MIDWEST CITY | OK | 73140 |
| 2123 | 125238 | CAROLINA, EARL | 1208 S SEMINOLE ST | WEWOKA | OK | 74884 |
| 2124 | 62422 | CARPENTER, HAROLD | 225 HEATFIELD RD | HATTIESBURG | MS | 39402 |
| 2125 | 82193 | CARPENTER, HORTENSE | 8860 HWY 76 S. | SOMERVILLE | TN | 38068 |
| 2126 | 104124 | CARPENTER, IDA MAE - C/O | 418 BROWN AVE | EUTAW | AL | 35462 |
| 2127 | 62381 | CARPENTER, MARIE | 225 HARTFIELD RD | HATTIESBURG | MS | 39402 |
| 2128 | 113265 | CARPENTER, OLA | 28 POOLE ROAD | HATTIESBURG | MS | 39402 |
| 2129 | 61976 | CARPENTER, WILLIE | 419 TATUM RD | HATTIESBURG | MS | 39401 |
| 2130 | 67457 | CARR, ADA | 2994 PIKE RD | STARKVILLE | MS | 39759 |
| 2131 | 120178 | CARR, ALMA H - C/O | 37 VANEIL HOLMES RD | TYLERTOWN | MS | 39667 |
| 2132 | 65042 | CARR, BLAINE | 1268 TEAKWOOD LANE | STARKVILLE | MS | 39759 |
| 2133 | 14200 | CARR, CHARLES | RT 1 BOX 9 | EARLSBORO | OK | 74840 |
| 2134 | 71339 | CARR, CHARLIE | 146 WILLIS CARR RD | MAGNOLIA | NC | 28453 |
| 2135 | 89 | CARR, COLUMBUS - C/O | 1403 JOSEPHINE ST | SWEETWATER | TX | 79556 |
| 2136 | 79556 | CARR, DORTHA | 4683 EUREKA RD | BATESVILLE | MS | 38606 |
| 2137 | 115251 | CARR, EASLEY - C/O | 92 FLATWOOD RD. | JAYESS | MS | 39641 |
| 2138 | 122746 | CARR, EDWARD C | 3112 FORREST RD | TYLERTOWN | MS | 39667 |
| 2139 | 73402 | CARR, ELNORA | 4707 N 60TH ST | OMAHA | NE | 68104 |
| 2140 | 118632 | CARR, FEDRO - C/O | 3128 FORREST RD | TYLERTOWN | MS | 39667 |
| 2141 | 77185 | CARR, J C - C/O | 721 NE 38TH | OKLAHOMA CITY | OK | 73105 |
| 2142 | 116379 | CARR, J L | 73 MT CANAAN RD | TYLERTOWN | MS | 39667 |
| 2143 | 87740 | CARR, JANICE | PO BOX 186 | EARLSBORO | OK | 74840 |
| 2144 | 122967 | CARR, JENNY R - 38060 | 136 LEE MAGEE RD | TYLERTOWN | MS | 39667 |
| 2145 | 122862 | CARR, JENNY R - ESTATE REP | 136 LEE MAGEE RD | TYLERTOWN | MS | 39667 |
| 2146 | 74655 | CARR, JOHN W JR. | 936 PASTURE BRANCH RD | ROSE HILL | NC | 28458 |
| 2147 | 74366 | CARR, MARY ALICE | 586 CARR RD | MACON | MS | 39341 |
| 2148 | 54149 | CARR, MICHAEL | 1290 E 186 ST | CLEVELAND | OH | 44110 |
| 2149 | 120804 | CARR, RETHA | 3094 FIRETOWER RD | HARRELL | NC | 28444 |
| 2150 | 51175 | CARR, ROBERT A | RT 1 BOX 649 | NEWBERN | AL | 36765 |
| 2151 | 34365 | CARR, RODRIGUS | 435 MASON CREEK RD | TAYLORSVILLE | MS | 39168 |
| 2152 | 70438 | CARR, ROY D | 5493 OLD HYW 7 SOUTH | WATERFORD | MS | 38685 |
| 2153 | 65039 | CARR, WANDA | 1200 SOUTH GATE DR | STARKVILLE | MS | 39759 |
| 2154 | 65240 | CARR, WILLIAM | 2994 PIKE RD | STARKVILLE | MS | 39759 |
| 2155 | 106871 | CARR, WILLIE D | 13065 HIGHWAY 51 | HAZLEHURST | MS | 39083 |
| 2156 | 104626 | CARR, WILLIE JEAN | RT 1 BOX 648 | NEWBERN | AL | 36765 |
| 2157 | 67693 | CARRADINE, LAWERENCE | PO BOX 31 | WISNER | LA | 71378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2158 | 53682 | CARROLL, ARNIE FRANK | 509 COUNTY RD 28 | SLOCOMB | AL | 36375 |
| 2159 | 78723 | CARROLL, DAVE | 4146 N COUNTY RD 75 | ASHFORD | AL | 36312 |
| 2160 | 81363 | CARROLL, DAVID | 2250 COUNTY RD 830 | BLUE MOUNTAIN | MS | 38610 |
| 2161 | 52635 | CARROLL, EDNA | PO BOX 377 | COTTON PLANT | AR | 72036 |
| 2162 | 86200 | CARROLL, JENE | 145 LARADO DR | CLINTON | MS | 39056 |
| 2163 | 113824 | CARSON, CHARLEANE | 234 HULL COURT | OZARK | AL | 36360 |
| 2164 | 83359 | CARSON, CHARLENE | 127 GINNTOWN RD | TYLERTOWN | MS | 39667 |
| 2165 | 60315 | CARSON, DALE | 184 BROCKDALE RD | TYLERTOWN | MS | 39667 |
| 2166 | 63102 | CARSON, EDNA | PO BOX 56 | LOWER PEACH TREE | AL | 36751 |
| 2167 | 85963 | CARSON, FLOYD | 3914 LAWNDALE AVENUE N. | INDIANAPOLIS | IN | 46254 |
| 2168 | 60251 | CARSON, GEORGE | PO BOX 1066 | THOMASVILLE | AL | 36784 |
| 2169 | 66196 | CARSON, IRENE | 3318 MALONEY DR | OKLAHOMA CITY | OK | 73121 |
| 2170 | 56892 | CARSON, LLOYD A | 871 COUNTY RD 1 | PINE HILL | AL | 36769 |
| 2171 | 60223 | CARSON, MINERVA | 770 COUNTY RD 6 | DIXONS MILLS | AL | 36736 |
| 2172 | 22268 | CARSON, NAOMI | PO BOX 611 | PINE HILL | AL | 36769 |
| 2173 | 62226 | CARSON, RAY | 137 MORGAN DR | THOMASVILLE | AL | 36784 |
| 2174 | 55684 | CARSON, RONNIE L | 1991 HWY 25 | THOMASVILLE | AL | 36784 |
| 2175 | 72337 | CARSON, ROSIE L | 3057 N 11TH ST | MILWAUKEE | WI | 53206 |
| 2176 | 116255 | CARSON, SIMON D | PO BOX 106 | TYLERTOWN | MS | 39667 |
| 2177 | 74799 | CARSON, TACIA | 1864 PRINCETON | BIRMINGHAM | AL | 35211 |
| 2178 | 53619 | CARSON, WILLIAM | 270 COUNTY RD 896 | ORRVILLE | AL | 36767 |
| 2179 | 105230 | CARSON, ZEAKIE MAE | 84 LES HAMMEND ROAD | TYLERTOWN | MS | 39667 |
| 2180 | 49220 | CARSTARPHEN, DORETTE | PO BOX 38 | LOWER PEACH TREE | AL | 36751 |
| 2181 | 51627 | CARSTARPHEN, PRESIDEE - C/O | 192 PASTURE LN | LOWER PEACH TREE | AL | 36751 |
| 2182 | 48085 | CARSTARPHEN, PRESIDEE SR. - C/O | 941 LAMBERT RD | LOWER PEACH TREE | AL | 36751 |
| 2183 | 63020 | CARSTARPHEN, WILLIE | PO BOX 268 | VREDENBURGH | AL | 36481 |
| 2184 | 111592 | CARSWELL, ALPHONSO | 530 NE 132 TERRACE | MIAMI | FL | 33161 |
| 2185 | 38104 | CARTER, ALBERT T | PO BOX 48 | SARDIS | MS | 38666 |
| 2186 | 53650 | CARTER, ALBERTA | 163 GULL LANE | FITZGERALD | GA | 31750 |
| 2187 | 108047 | CARTER, ANNIE | 4849 HINGE RD | MC COOL | MS | 39108 |
| 2188 | 104422 | CARTER, BENNIE | 13234 US HIGHWAY 80 EAST | PIKE ROAD | AL | 36064 |
| 2189 | 93017 | CARTER, BEVERLY | 14248 S WOODLAAWN AVE | DOLTON | IL | 60419 |
| 2190 | 84673 | CARTER, BINE | 100 MEADOWBROOK CURVE | CAMDEN | AL | 36726 |
| 2191 | 106327 | CARTER, BOBBYE | 308 MEAD ST | FOREST | MS | 39074 |
| 2192 | 74357 | CARTER, CHAREMON | 302 W ASH ST | DERMOTT | AR | 71638 |
| 2193 | 59897 | CARTER, CHARLIE - C/O | PO BOX 1462 | COLLINS | MS | 39428 |
| 2194 | 48470 | CARTER, CLEVELAND | 615 HENRY THOMAS RD | BAXLEY | GA | 31513 |
| 2195 | 14922 | CARTER, CORA | 8358 HWY 35 | PRENTISS | MS | 39474 |
| 2196 | 73569 | CARTER, CORETTA | 1939 FRANK JACKSON CIRCLE | DOUGLAS | GA | 31533 |
| 2197 | 73015 | CARTER, DANIELS | 1315 MCDONALD RD | DOUGLAS | GA | 31533 |
| 2198 | 89357 | CARTER, DAVID | 123 MCCOY LN | COATOPA | AL | 35470 |
| 2199 | 11867 | CARTER, DESONKA | 105 MULBERRY ROAD | BOLIGEE | AL | 35443 |
| 2200 | 35314 | CARTER, DONALD | 617 SOUTH STREET | FREMONT | OH | 43420 |
| 2201 | 21561 | CARTER, EDWARD U | 247 W 10TH ST | YAZOO CITY | MS | 39194 |
| 2202 | 69229 | CARTER, ELAINE | 214 HOOKER RD | SILVER CREEK | MS | 39663 |
| 2203 | 54497 | CARTER, ERMA LOU | PO BOX 533 | COTTON PLANT | AR | 72036 |
| 2204 | 115736 | CARTER, ERNEST | 37 SPEARS RD | CUBA | AL | 36907 |
| 2205 | 62219 | CARTER, EVERLEAN | 6214 63RD AVE | TUSCALOOSA | AL | 35401 |
| 2206 | 47914 | CARTER, FLORENCE | 1315 MCDONALD RD | DOUGLAS | GA | 31533 |
| 2207 | 46565 | CARTER, FRANK | RT 2 BOX 212 | GARLAND | TX | 75044 |
| 2208 | 75960 | CARTER, FRANK J | 2425 WHISPERING COVE | MARION JUNCTION | AL | 36759 |
| 2209 | 9561 | CARTER, GARETT E | 124 HARRIS CARTER RD | PEARL | MS | 39208 |
| 2210 | 86488 | CARTER, GERALDINE | PO BOX 689 | GREENSBURG | LA | 70441 |
| 2211 | 64023 | CARTER, HENRY - C/O | 645 E 93RD ST | BROOKLYN | NY | 11236 |
| 2212 | 88852 | CARTER, INA MAY | 24115 HWY 310 E | COMO | MS | 38619 |
| 2213 | 48465 | CARTER, JAMES FRANK | 615 HENRY THOMAS RD | BAXLEY | GA | 31513 |
| 2214 | 18721 | CARTER, JARUTHA - ESTATE REP | 8358 HWY 35 | PRENTISS | MS | 39474 |
| 2215 | 84315 | CARTER, JERRY - 29111 | 2820 16TH ST. | CONWAY | AR | 72032 |
| 2216 | 61905 | CARTER, JERRY - C/O | 156 WILSON & WHITE RD | MAGEE | MS | 39111 |
| 2217 | 27014 | CARTER, JERRY W | 1309 HAMILTON ST | TUSCALOOSA | AL | 35401 |
| 2218 | 54681 | CARTER, JESSE | 2592 HECTOR WALKER RD | MANNING | SC | 29102 |
| 2219 | 75023 | CARTER, JESSIE | 302 ASH | DERMOTT | AR | 71638 |
| 2220 | 74559 | CARTER, JIMMIE - C/O | 15 HALL LN | COLUMBIA | MS | 39429 |
| 2221 | 79025 | CARTER, JIMMY | 141 KENNEDY DR | HAYNEVILLE | AL | 36040 |
| 2222 | 3198 | CARTER, JO ANNE - ESTATE REP | 1731 WEINSTOCK ST | SHREVEPORT | LA | 71103 |
| 2223 | 102666 | CARTER, JOHN - C/O | 5000 N 54TH ST | MILWAUKEE | WI | 53218 |
| 2224 | 6879 | CARTER, JOSEPH L SR. - C/O | RUTHELL CARTER | CLEVELAND | OH | 44101 |
| 2225 | 121525 | CARTER, JOSEPHINE B | 4210 DON ST | MEMPHIS | TN | 38109 |
| 2226 | 15649 | CARTER, JULIA | 256 SPENCER DRIVE | EUTAW | AL | 35462 |
| 2227 | 118929 | CARTER, KENDAL | PO BOX 727 | HEMINGWAY | SC | 29554 |
| 2228 | 29292 | CARTER, LEE LEWIS | 1550 GEORGE HARVIN RD | MANNING | SC | 29102 |
| 2229 | 48468 | CARTER, LENNY H | 615 HENRY THOMAS RD | BAXLEY | GA | 31513 |
| 2230 | 111852 | CARTER, LEROY | 1527 INDEPENDENCE | NEW ORLEANS | LA | 70117 |
| 2231 | 72198 | CARTER, LINDA | 1412 MONTGOMERY AVE | DOUGLAS | GA | 31535 |
| 2232 | 82562 | CARTER, LOVIE L | PO BOX 113 | TATUMS | OK | 73487 |
| 2233 | 65713 | CARTER, LUCY | 509 WASHINGTON HIGH ST | COLLINS | MS | 39428 |
| 2234 | 73590 | CARTER, MACK | 805 TILLMAN ST | DOUGLAS | GA | 31533 |
| 2235 | 74535 | CARTER, MACK  JR. | 805 TILLMAN ST | DOUGLAS | GA | 31533 |
| 2236 | 72970 | CARTER, MARTHA PHIPPS | 22 LILLY LOOP | WOODVILLE | MS | 39669 |
| 2237 | 72157 | CARTER, MARY | 1159 JACKSON RD | MANNING | SC | 29102 |
| 2238 | 54940 | CARTER, MARY LEE | 12438 BLOOM VILLIE RD | MOBILE | AL | 36605 |
| 2239 | 51265 | CARTER, MINNIE BETHANY | 203 MELROSE ST | SARDIS | MS | 38666 |
| 2240 | 86212 | CARTER, OLA MAE | 86 GREEN WILLOW DR | DOUGLAS | GA | 31533 |

| 2241 | 72724 | CARTER, OSCAR - 35460 | 15 HALL LN | COLUMBIA | MS | 39429 |
|------|-------|------------------------|------------|----------|-----|-------|
| 2242 | 126583 | CARTER, OSCAR - 36726 | 5793 HOLCOMB ST | DETROIT | MI | 48213 |
| 2243 | 126900 | CARTER, PATRICIA A | 9228 S BUDLOANG AVE | LOS ANGELES | CA | 90044 |
| 2244 | 9563 | CARTER, REGGIE A | 124 HARRIS CARTER RD | PEARL | MS | 39208 |
| 2245 | 29431 | CARTER, TIM - C/O | 903 SOUTH SHIRLEY AVE | DOUGLAS | GA | 31533 |
| 2246 | 9356 | CARTER, TONY L SR. | 5456 COUNTY ROAD 69 | BOLIGEE | AL | 35443 |
| 2247 | 114739 | CARTER, WANDA GIBBS | POCOHONTAS RD | RIPLEY | MS | 38663 |
| 2248 | 101927 | CARTER, WILLENE | 1204 JAMES ST | DOUGLAS | GA | 31533 |
| 2249 | 54660 | CARTER, WILLIAM | PO BOX 394 | SAWYERVILLE | AL | 36776 |
| 2250 | 72060 | CARTER, WILLIE - 36756 | 405 LEE ST | CANTON | MS | 39046 |
| 2251 | 71503 | CARTER, WILLIE - ESTATE REP | 265 CARTER CUNNINGHAM RD | FOXWORTH | MS | 39483 |
| 2252 | 115349 | CARTER, WILLIE JR. - C/O | 109 WILLIE CARTER DR | LAUREL | MS | 39443 |
| 2253 | 76413 | CARTER, WILLIE B | PO BOX 173 | LOUISVILLE | MS | 39339 |
| 2254 | 40852 | CARTER, WILLIE MAE | 55 ROSS RD | MENDENHALL | MS | 39114 |
| 2255 | 86171 | CARTER, WILLIS | 86 GREEN WILLOW DRIVE | DOUGLAS | GA | 31535 |
| 2256 | 52752 | CARTHAGE, OTIS - C/O | 10402 CARTHAGE RD | NORTHPORT | AL | 35473 |
| 2257 | 59722 | CARTHAN, EARNEST JR. - ESTATE REP | 2352 MARCELLA RD | BELZONI | MS | 39038 |
| 2258 | 100976 | CARTHON, VERA | PO BOX 74 | GORDON | AL | 36343 |
| 2259 | 52189 | CASEY, RONNIE | PO BOX 303 | BRINKLEY | AR | 72021 |
| 2260 | 60796 | CASH, JOHN L SR. | 4122 E 176TH | CLEVELAND | OH | 44128 |
| 2261 | 62139 | CASH, NAOMI T | PO BOX 28191 | CLEVELAND | OH | 44128 |
| 2262 | 72349 | CASSELL-HAGINS, GRACE | 89-15 PARSON BLVD APT 15F | JAMAICA | NY | 11432 |
| 2263 | 85892 | CASSIDY, LEVANCE | 608 BRIDLEWOOD RD | CHERAW | SC | 29520 |
| 2264 | 124381 | CASSIDY, RUBY | 97 ALPINE PL | CHEEKTOWAGA | NY | 14225 |
| 2265 | 126463 | CASTON, MAXINE S | 1578 CALHOUN RD | WISNER | LA | 71378 |
| 2266 | 126465 | CASTON, STARLING IV | 1578 CALHOUN RD | WISNER | LA | 71378 |
| 2267 | 13561 | CATCHING, LULA T | 6501 CORTEZ CIR | OCEAN SPRINGS | MS | 39564 |
| 2268 | 80588 | CATCHINGS, ANGIELEAN | 13094 HWY 51 S | HAZLEHURST | MS | 39083 |
| 2269 | 65751 | CATCHINGS, ANNIE | 25190 HWY 27 | CRYSTAL SPRINGS | MS | 39059 |
| 2270 | 124800 | CATCHINGS, DAISY | 217 GUY SHERMAN RD | NEW HEBRON | MS | 39140 |
| 2271 | 53188 | CATCHINGS, JOHNNY - C/O | 13094 HWY 51 S | HAZLEHURST | MS | 39083 |
| 2272 | 83300 | CATCHINGS, LINDA | 1008 LOFTON RD | HAZLEHURST | MS | 39083 |
| 2273 | 113294 | CATCHINGS, WILLARD - ESTATE REP | 181 HEED NEELY ROAD | BRAXTON | MS | 39044 |
| 2274 | 113264 | CATO, MCKENNETH | 299 PARKS RD | JACKSON | MS | 39212 |
| 2275 | 113688 | CAUSEY, DORIS M | 44373 ELMER MAGEE RD | FRANKLINTON | LA | 70438 |
| 2276 | 126690 | CAUSEY, EARLINE | 1301C ASLEY ST | MCCOMB | MS | 39648 |
| 2277 | 113620 | CAUSEY, L C | 116 DOC LANE | TWIN GROVES | AR | 72039 |
| 2278 | 113622 | CAUSEY, LORRAINE B DILLARD | 116 DOC LANE | TWIN GROVES | AR | 72039 |
| 2279 | 79679 | CAUSEY, MARIE | 44373 ELMER RD | FRANKLINTON | LA | 70438 |
| 2280 | 59953 | CAUSEY, SHIRLEY | PO BOX 114 | JAYESS | MS | 39641 |
| 2281 | 86547 | CAUSEY, SIDEY | 117 GINNTOWN RD | TYLERTOWN | MS | 39667 |
| 2282 | 100623 | CAUSEY, T C | 103 GINNTOWN RD | TYLERTOWN | MS | 39667 |
| 2283 | 61876 | CAY, EVA | 210 MELROSE ST | SARDIS | MS | 38666 |
| 2284 | 75773 | CAY, FRANKY | 3025 BOWMANTON RD | COLDWATER | MS | 38618 |
| 2285 | 43061 | CAY, IRA JEAN | 3494 LYLES RD | SENATOBIA | MS | 38668 |
| 2286 | 88492 | CAY, JIMMY | PO BOX 721 | HOLLY SPRINGS | MS | 38635 |
| 2287 | 55318 | CAY, RUTH | 416 W GILMORE ST | SENATOBIA | MS | 38668 |
| 2288 | 34658 | CAZENAVE, SHARON | 15055 N 251 RD | OKMULGEE | OK | 74447 |
| 2289 | 74338 | CEASAR, CYNTHIA | 3064 DANVILLE ROAD | MEMPHIS | TN | 38118 |
| 2290 | 49609 | CEASAR, JIMMIE | 6227 CEASAR CT | GRESHAM | SC | 29546 |
| 2291 | 72502 | CEASER, JOHN JR. | PO BOX 417 | OBERLIN | LA | 70655 |
| 2292 | 120739 | CELESTINE, ALPHIN - C/O | 1021 HILDA ST | BREAUX BRIDGE | LA | 70517 |
| 2293 | 57771 | CEPHUS, WALKER | 253 COUNTY RD 251 | HEADLAND | AL | 36345 |
| 2294 | 80958 | CFEY, ZETTIE | 1749 POLLY BELL RD | STARKVILLE | MS | 39759 |
| 2295 | 67378 | CHAISSON, JERMONE | 3100 COLLEGE RD | JEANERETTE | LA | 70544 |
| 2296 | 65050 | CHALMERS, LINCOLN | 1430 MT ZION RD | BYHALIA | MS | 38611 |
| 2297 | 110432 | CHAMBERLIN, EARNESTINE | 2745 W 18TH | ANDERSON | IN | 46016 |
| 2298 | 86959 | CHAMBERLIN, LARN AND MARY - C/O | 124 S MARTIN LUTHER KING DR | LOUISVILLE | MS | 39339 |
| 2299 | 114403 | CHAMBERLIN, MARCELL | PO BOX 81 | PRESTON | MS | 39354 |
| 2300 | 66067 | CHAMBERS, BRENDA | PO BOX 319 | NEWTON | AL | 36352 |
| 2301 | 57794 | CHAMBERS, CURTIS SR. | 155 BULLARD LN | MARIANNA | AR | 72360 |
| 2302 | 112889 | CHAMBERS, HOUSTON | RT 3 BOX 336 | EUTAW | AL | 35462 |
| 2303 | 82999 | CHAMBERS, JENNIFER | PO BOX 482 | LOUISVILLE | AL | 36048 |
| 2304 | 65945 | CHAMBERS, JOYCE | PO BOX 507 | FAYETTE | MS | 39069 |
| 2305 | 59962 | CHAMBERS, JULIUS | PO BOX 423 | LORMAN | MS | 39096 |
| 2306 | 61788 | CHAMBERS, LUCK | 49 HARRIS ST | ATMORE | AL | 36502 |
| 2307 | 83005 | CHAMBERS, MARY | PO BOX 491 | EUTAW | AL | 35462 |
| 2308 | 78396 | CHAMBERS, MARY ALMA | RT 3 BOX 332 | LOUISVILLE | AL | 36048 |
| 2309 | 82341 | CHAMBERS, MOLLIE & GRADIE - C/O | 480 MIDDLETON DRIVE | CAMDEN | AL | 36726 |
| 2310 | 103432 | CHAMBERS, ROBERT | 426 MEADOWBROOK CURVE | CAMDEN | AL | 36726 |
| 2311 | 59204 | CHAMBLISS, ALMA | PO BOX 172 | CRAWFORD | MS | 39743 |
| 2312 | 67618 | CHAMBLISS, ANDREW | 1977 RENFROE RD | UNION SPRINGS | AL | 36089 |
| 2313 | 69518 | CHAMBLISS, EMMA | RT 2 BOX 7A | FAYETTE | MS | 39069 |
| 2314 | 88701 | CHAMBLISS, JOHN W - C/O | 1125 WEST LLOYD ST | MILWAUKEE | WI | 53205 |
| 2315 | 65016 | CHAMBLISS, ROBIN | 5010 1ST ST | MERIDIAN | MS | 39307 |
| 2316 | 63541 | CHAMPION, LC | 920 HWY 25 | THOMASVILLE | AL | 36784 |
| 2317 | 68025 | CHANDLER, ANNIE | 209 MOBILE ST | ABERDEEN | MS | 39730 |
| 2318 | 125282 | CHANDLER, CANARY | 1446 BLAIR RD | STARKVILLE | MS | 39759 |
| 2319 | 101711 | CHANDLER, CURTIS | PO BOX 349 | CRAWFORD | MS | 39743 |
| 2320 | 90730 | CHANDLER, DIANE | RR 1 BOX 473 | WEST POINT | MS | 39773 |
| 2321 | 125436 | CHANDLER, DIANNE | 4478 SPEARS RD | LIBERTY | MS | 39645 |
| 2322 | 75156 | CHANDLER, LEE - C/O | 77 KINDALE PARK RD | KINGSTREE | SC | 29556 |
| 2323 | 88306 | CHANDLER, SILEE | 5128 CHANDER CT | PHEBA | MS | 39755 |

| 2324 | 60918 | CHANEY, DONALD | PO BOX 1696 | NATCHEZ | MS | 39121 |
|------|-------|----------------|-------------|---------|-----|-------|
| 2325 | 111420 | CHANEY, JAMES | GENERAL DELIVERY | JEFFERSON | AL | 36745 |
| 2326 | 82748 | CHANEY, NOLA | 545 NEW BETHEL ROAD | GAINESVILLE | AL | 35464 |
| 2327 | 10670 | CHANEY, WARRENE  - ESTATE REP | PO BOX 209 | MAPLESVILLE | AL | 36750 |
| 2328 | 77182 | CHAPEL, MITTIE  - C/O | 337 HOLLYWOOD ST | MEMPHIS | TN | 38112 |
| 2329 | 56232 | CHAPMAN, D'ANGELA | 1499 DONEGAL RD | WOODVILLE | MS | 39669 |
| 2330 | 39779 | CHAPMAN, DORTHA | 1602 BELL AIR CIRCLE | DOUGLAS | GA | 31533 |
| 2331 | 65595 | CHAPMAN, ELNORA | 661 RICE ST | MOBILE | AL | 36607 |
| 2332 | 61282 | CHAPMAN, G W - ESTATE REP | 125 NORMAN RD | MAGEE | MS | 39111 |
| 2333 | 120939 | CHAPMAN, MARYELLA | 1117 CENTRAL AVE | ALTON | IL | 62002 |
| 2334 | 64057 | CHAPMAN, WILLIAM | PO BOX 851 | PINE HILL | AL | 36769 |
| 2335 | 69455 | CHAPPLE, BERNICE  - C/O | 4745 HIGHWAY 306 | COTTON PLANT | AR | 72036 |
| 2336 | 69453 | CHAPPLE, DOLAN  - C/O | PO BOX 1143 | FORREST CITY | AR | 72335 |
| 2337 | 111296 | CHARLES, LINDSAY | 2901 TIMBER CREEK COURT | NORTH LITTLE ROCK | AR | 72116 |
| 2338 | 126422 | CHARLES, PAUL | 2722 MAIN HWY | BREAUX BRIDGE | LA | 70517 |
| 2339 | 121159 | CHARLEY-BOSTON, MILDRED | 20215 WOODBINE | DETROIT | MI | 48219 |
| 2340 | 102464 | CHASE, A W | PO BOX 241 | HAZLEHURST | MS | 39083 |
| 2341 | 67218 | CHASTEN, BIRDELL  JR. - ESTATE REP | 134 BAY RD | ROSE HILL | NC | 28458 |
| 2342 | 113703 | CHASTEN, DORIS L | 591 PASTURE BRANCH RD | ROSE HILL | NC | 28458 |
| 2343 | 108375 | CHASTEN, JOE L | 158 CARR TOWN RD | ROSE HILL | NC | 28458 |
| 2344 | 16396 | CHASTEN, LEROY  - C/O | PO BOX 861 | ROSE HILL | NC | 28458 |
| 2345 | 66570 | CHASTEN, LONNIE EDWARD - C/O | 224 JOE HOP WILLIAMS RD | BEULAVILLE | NC | 28518 |
| 2346 | 109179 | CHASTEN, MORRELL | 311 CLINIC CIRCLE DR | ROSE HILL | NC | 28458 |
| 2347 | 111620 | CHASTEN, REGINALD D | 158 CARR TOWN RD | ROSE HILL | NC | 28458 |
| 2348 | 119468 | CHATMAN, BETTY | PO BOX 302 | COMO | MS | 38619 |
| 2349 | 68397 | CHATMAN, DELORES | 115 EAST AVE J2 | LANCASTER | CA | 93535 |
| 2350 | 26519 | CHATMAN, NATHANIEL | 31 KING CIRCLE | NATCHEZ | MS | 39120 |
| 2351 | 59174 | CHATMAN, NITA | 620 DUKE AVE | HATTIESBURG | MS | 39401 |
| 2352 | 114300 | CHATMAN, ROY LEE | PO BOX 302 | COMO | MS | 38619 |
| 2353 | 84487 | CHATMON, FLORA | PO BOX 574 | ANNISTON | AL | 36202 |
| 2354 | 83788 | CHATMON, GLEN  - C/O | 151 RENEAU ST | ANNISTON | AL | 36207 |
| 2355 | 107259 | CHATMON, HENRY | 25 MITCHELL LAKE RD | CHARLESTON | MS | 38921 |
| 2356 | 64254 | CHATTER, LAURA | 100 COUNTY RD 5516 LOT 73 | TROY | AL | 36081 |
| 2357 | 83871 | CHAVIS, JAMES E | 680 ISAAC WEEKS RD | CLINTON | NC | 28328 |
| 2358 | 80750 | CHAVIS, KANAWHA | 8700 NW 86TH PLACE | OKLAHOMA CITY | OK | 73132 |
| 2359 | 80745 | CHAVIS, OCTOVIA A | 8700 NW 86TH PLACE | OKLAHOMA CITY | OK | 73132 |
| 2360 | 85029 | CHEAIRS, RAY N | 10605 HWY 76 | SOMERVILLE | TN | 38068 |
| 2361 | 60661 | CHEATHAM, ARNITHA | PO BOX 18563 | OKLAHOMA CITY | OK | 73154 |
| 2362 | 83516 | CHEATHAM, DORIS | 8313 NW 10TH TERRACE | OKLAHOMA CITY | OK | 73127 |
| 2363 | 115280 | CHEATHAM, DOROTHY | 3649 JEFFERSON STREET | GARY | IN | 46408 |
| 2364 | 83780 | CHEATHAM, MAURICE | 629 NW 116TH TRRACE | OKLAHOMA CITY | OK | 73114 |
| 2365 | 58084 | CHEATOM, DWIGHT | 12532 COUNTY RD 16 | GREENSBORO | AL | 36744 |
| 2366 | 110454 | CHEEK, CATHY | 327 HOLCOMB'S POND CT | ALPHARETTA | GA | 30022 |
| 2367 | 68827 | CHEESE, ROBERT | 14885 HWY 22 W. APT C-1 | ORRVILLE | AL | 36767 |
| 2368 | 67682 | CHEESEBORO, EDWARD | 682 CHEESBORO RD | LOWER PEACH TREE | AL | 36751 |
| 2369 | 48096 | CHEESEBORO, GEORGE | 819 JFK LANE | LOWER PEACH TREE | AL | 36751 |
| 2370 | 59089 | CHERRIE, JONES | 657 MELVILLE ST | ROCHESTER | NY | 14609 |
| 2371 | 67808 | CHERRY, LORENZO | 150 PRECIOUS LANE | BOLIGEE | AL | 35443 |
| 2372 | 91694 | CHESS, BEULAH L - C/O | 7041 STATE LINE RD | OSYKA | MS | 39657 |
| 2373 | 110369 | CHESS, JOANN | 3190 RUBJOHN RD | WARD | AL | 36922 |
| 2374 | 65558 | CHESS, JUNE  - C/O | 7041 STATE LINE RD | OSYKA | MS | 39657 |
| 2375 | 68443 | CHESS, ODIS  SR. - C/O | PO BOX 464 | PORT GIBSON | MS | 39150 |
| 2376 | 112607 | CHESTER, CURTIS | PO BOX 7013 | MCCOMB | MS | 39648 |
| 2377 | 41874 | CHESTNUT, EMORY LEE JR. | 1210 JAMESTOWN DRIVE | DOUGLAS | GA | 31533 |
| 2378 | 80700 | CHESTNUT, JOSEPHINE B | 1210 JAMESTOWN DR | DOUGLAS | GA | 31533 |
| 2379 | 54928 | CHESTNUTT, CURTIS GLENN | 306 B J LANE | CLINTON | NC | 28328 |
| 2380 | 112162 | CHESTNUTT, LONNIE | 3036 FIRETOWN ROAD | HARRELL | NC | 28444 |
| 2381 | 108429 | CHESTNUTT, RONNELL | 1127 DR KERR RD | IVANHOE | NC | 28447 |
| 2382 | 110630 | CHEVALIER, WILLIAM J | 1104 LEE GORDON RD | ARNAUDVILLE | LA | 70512 |
| 2383 | 33180 | CHEW, JAMES  - C/O | 100 EASTOVER DRIVE | CLEVELAND | MS | 38732 |
| 2384 | 73731 | CHILD, GLADYS | RT 1 BOX 673 | NEWBERN | AL | 36765 |
| 2385 | 66066 | CHILDERS, BRENDA FAYE | 2040 HWY 191  APT B1 | JEMISON | AL | 35085 |
| 2386 | 64655 | CHILDRESS, BENNY | 20652 COUNTY ROAD 20 | BOLIGEE | AL | 35443 |
| 2387 | 124189 | CHILDRESS, BETTY M | 64 SKYRIDGE DR | JACKSON | TN | 38305 |
| 2388 | 76364 | CHILDS, FRANK | PO BOX 1313 | LIVINGSTON | AL | 35470 |
| 2389 | 68885 | CHILDS, HENRY  SR. - C/O | PO BOX 362 | GARY | IN | 46404 |
| 2390 | 32358 | CHILDS, HENRY LEE SR. | 1943 W 8TH AVE | NEWBERN | AL | 36765 |
| 2391 | 112920 | CHILDS, JESSE  JR. | 3190 COUNTY ROAD 153 | JEMISON | AL | 35085 |
| 2392 | 52329 | CHILDS, LEE E | 338 BRANTON BAY RD | TYLERTOWN | MS | 39667 |
| 2393 | 75620 | CHILDS, LORENZO | 370 KINNARD RD | YORK | AL | 36925 |
| 2394 | 61194 | CHILDS, LUCIOUS | RT 1 BOX 563 | NEWBERN | AL | 36765 |
| 2395 | 117092 | CHILDS, MARY | 3190 COUNTY ROAD 153 | JEMISON | AL | 35085 |
| 2396 | 86434 | CHILDS, PEARLIE  - C/O | 16085 COUNTY RD 10 | UNION SPRINGS | AL | 36089 |
| 2397 | 127481 | CHILDS, RICHARD E | 2484 COUNTY RD 153 | JEMISON | AL | 35085 |
| 2398 | 109768 | CHILDS, VIRGIE LEE | 338 BRANTON BAY RD | TYLERTOWN | MS | 39667 |
| 2399 | 3666 | CHILDS, WILMA | 326 BRANTON BAY RD | TYLERTOWN | MS | 39667 |
| 2400 | 19861 | CHILES, MARK ANTHONY | 1214 N OLYMPIA | TULSA | OK | 74127 |
| 2401 | 65086 | CHISOLM, DORTHY | 145 LOGAN CT | HAYNEVILLE | AL | 36040 |
| 2402 | 117242 | CHISOLM, ELIJAH  - C/O | 112 MISSOURI ST | GULFPORT | MS | 39501 |
| 2403 | 116845 | CHISOLM, LENNIE  - C/O | 112 MISSOURI ST | GULFPORT | MS | 39501 |
| 2404 | 71874 | CHITTY, CLARENCE | RT 3 BOX 1654 | ABBEVILLE | AL | 36310 |
| 2405 | 79884 | CHRISHON, RALPH  SR. - C/O | 1317 SNOWHILL SHORTCUT | PINE APPLE | AL | 36768 |
| 2406 | 58087 | CHRISTIAN, WILLIE J | PO BOX 5255 | UNION SPRINGS | AL | 36089 |

29

| 2407 | 16328 | CHRISTINE, ALLEN | PO BOX 342 | CLAYTON | AL | 36016 |
|---|---|---|---|---|---|---|
| 2408 | 57483 | CHRISTOPHER, CHARLES | 66 LAMPTON HIGHTS LN | COLUMBIA | MS | 39429 |
| 2409 | 15074 | CHRISTOPHER, MARCUS | 136 CHRISTOPHER RD | COLUMBIA | MS | 39429 |
| 2410 | 88282 | CHURCHILL, LINDA | PO BOX 697 | BEGGS | OK | 74421 |
| 2411 | 115405 | CHVIS, LUCY M | 3024 HENRY WILSON RD | OXFORD | NC | 27565 |
| 2412 | 75719 | CISTRUNK, CATHRINE | PO BOX 134 | FORKLAND | AL | 36740 |
| 2413 | 19067 | CISTRUNK, NARSIS | RT 4 BOX 33 | MACON | MS | 39341 |
| 2414 | 77004 | CISTRUNK, OTIS | PO BOX 162 | FORKLAND | AL | 36740 |
| 2415 | 62276 | CLAIBORNE, JOHN | 20 ALICE LANE | NATCHEZ | MS | 39120 |
| 2416 | 15287 | CLANCEY, MADISON | 414 MIDDLETON DR | CAMDEN | AL | 36726 |
| 2417 | 51094 | CLANCY, LEMON L | 1208 COTTRELL ST | MOBILE | AL | 36605 |
| 2418 | 70180 | CLANTON, BEN | 1457 HWY 84 | COLLINS | MS | 39428 |
| 2419 | 107892 | CLARDY, HENRY | 70 DOWDY RD | LAMAR | MS | 38642 |
| 2420 | 500001544 | CLARENCE, STREETER | RT 2 BOX 24 | MIDWAY | AL | 36053 |
| 2421 | 111584 | CLARIETT, FLINT | 27 PORTER RD | BYHALIA | MS | 38611 |
| 2422 | 116360 | CLARK, A C - C/O | 310 ARIZONA ST | BATESVILLE | MS | 38606 |
| 2423 | 115857 | CLARK, ANNA R | 201 LUMBER ST APT 201 | NATCHEZ | MS | 39120 |
| 2424 | 23159 | CLARK, ANNIE JEAN | 920 NW 38TH AVE | FORT LAUDERDALE | FL | 33331 |
| 2425 | 112705 | CLARK, BARNIE | 619 NORTH 22ND ST | BESSEMER | AL | 35020 |
| 2426 | 78716 | CLARK, BEN JR | 492 OAKAHAY RIVER RD | TAYLORSVILLE | MS | 39168 |
| 2427 | 119755 | CLARK, BILBO - C/O | PO BOX 449 | LORMAN | MS | 39096 |
| 2428 | 59890 | CLARK, BOBBY JOE TED | 3200 TED CLARK DR | COLLINS | MS | 39428 |
| 2429 | 53404 | CLARK, CARL | 3646 AVALON RD | SHAKER HEIGHTS | OH | 44120 |
| 2430 | 33026 | CLARK, CAROLYN SUE | 0038 ROB CLARK DRIVE | TAYLORSVILLE | MS | 39168 |
| 2431 | 75652 | CLARK, CHARLES | PO BOX 304 | MT OLIVE | MS | 39119 |
| 2432 | 85480 | CLARK, CHERRIE | PO BOX 141 | EPES | AL | 35460 |
| 2433 | 63407 | CLARK, EARL | 2121 41RST AVE | GULFPORT | MS | 39501 |
| 2434 | 31202 | CLARK, EARLIE | 10 HAYNES DR | TAYLORSVILLE | MS | 39168 |
| 2435 | 82326 | CLARK, EMMA | 1518 GEORGIA AVE | TYLERTOWN | MS | 39667 |
| 2436 | 120453 | CLARK, ESR FIELDS | 2312 RIALTO RD | COVINGTON | TN | 38019 |
| 2437 | 62007 | CLARK, EVON | 5017 BROOME RD | WESSON | MS | 39191 |
| 2438 | 38177 | CLARK, GEORGE  JR. | 1152 HWY 37-S | NATCHEZ | MS | 39120 |
| 2439 | 56504 | CLARK, GEORGE WILLIAM JR. | 103 NORTH ST | TAYLORSVILLE | MS | 39168 |
| 2440 | 63265 | CLARK, GRACE | 4856 HALEVILLE RD | MEMPHIS | TN | 38116 |
| 2441 | 71432 | CLARK, I V | PO BOX 262 | THOMASVILLE | AL | 36784 |
| 2442 | 63471 | CLARK, JESSIE  - ESTATE REP | 1017 LEATH | MEMPHIS | TN | 38107 |
| 2443 | 76656 | CLARK, JOHN | PO BOX 372 | CRAWFORD | MS | 39743 |
| 2444 | 56441 | CLARK, JOHN HENRY | PO BOX 176 | WOODVILLE | MS | 39669 |
| 2445 | 62529 | CLARK, JOHNNY | 201 CARLISLE ST | HAZLEHURST | MS | 39083 |
| 2446 | 51706 | CLARK, JUANITA | 1319 LAMBURT DR | HUGO | OK | 74743 |
| 2447 | 48081 | CLARK, KING | RT 1 BOX 484 | LOWER PEACH TREE | AL | 36751 |
| 2448 | 77131 | CLARK, LENA | 331 ROCKHILL CIR | ABBEVILLE | AL | 36310 |
| 2449 | 42932 | CLARK, LILLIE MAE | 359 EAST TROY ST | BRUNDIDGE | AL | 36010 |
| 2450 | 20379 | CLARK, LOUIS | 710 E GIBSON ST | DEWITT | AR | 72042 |
| 2451 | 104264 | CLARK, LUCHES | 8909 SORRENTO | DETROIT | MI | 48228 |
| 2452 | 35579 | CLARK, MARCIA | 252 N ELK ST | HEMET | CA | 92543 |
| 2453 | 70981 | CLARK, MATTIE V. | 118 CLARK LOOP | BRENT | AL | 35034 |
| 2454 | 125962 | CLARK, PATRICIA A | 184 BURL MILL RD | NICHOLLS | GA | 31554 |
| 2455 | 49407 | CLARK, RICHARD LEE | 112 W MOODY ST | ELLISVILLE | MS | 39437 |
| 2456 | 76504 | CLARK, ROOSEVELT | 9891 SUMTER 24 | EPES | AL | 35460 |
| 2457 | 57996 | CLARK, ROSE FAYE - ESTATE REP | PO BOX 632 | SUMMIT | MS | 39666 |
| 2458 | 110134 | CLARK, SUMNELL | 6424 GARFIELD ST | MERRILLVILLE | IN | 46410 |
| 2459 | 100599 | CLARK, SUSIE MAE | 809 PEARL AVE S | DOUGLAS | GA | 31533 |
| 2460 | 113855 | CLARK, THOMAS L | 5810 FLORAL PARK RD | BRANDYWINE | MD | 20613 |
| 2461 | 67617 | CLARK, WILL - ESTATE REP | 1119 JOHN SMART ROAD | CRAWFORD | MS | 39743 |
| 2462 | 27167 | CLARKE, JAMES | RT 1 BOX 187P | PINE HILL | AL | 36769 |
| 2463 | 121093 | CLASH, JAMES  JR. | HC 79 BOX 150 | HUGO | OK | 74743 |
| 2464 | 87616 | CLAXTON, IRLENE WILSON | PO BOX 2122 | FAYETTE | MS | 39069 |
| 2465 | 51739 | CLAY, CHARLES E | 842 WINGARD ST | PRATTVILLE | AL | 36066 |
| 2466 | 110750 | CLAY, CLARA | 1009 ASBURY CT | PHENIX CITY | AL | 36869 |
| 2467 | 53836 | CLAY, LONNIE | 866 NEW UNION RD | COLUMBIA | MS | 39429 |
| 2468 | 63050 | CLAY, MARY | 302 WEST 118TH ST | LOS ANGELES | CA | 90061 |
| 2469 | 58853 | CLAY, RONNIE | 1403 SUNSET BLVD | NATCHEZ | MS | 39120 |
| 2470 | 101242 | CLAY, WILLIAM | 1517 GRANDVIEW CIR | BIRMINGHAM | AL | 35215 |
| 2471 | 115318 | CLAY, WILLIE J | PO BOX 264 | ARTESIA | MS | 39736 |
| 2472 | 70785 | CLAYBORE, CLIMMIE | PO BOX 167 | ARTESIA | MS | 39736 |
| 2473 | 62882 | CLAYBORN, ANNIE | 29 PLUM NELLIE RD | COLUMBUS | MS | 39701 |
| 2474 | 63641 | CLAYBORN, SALLY  - C/O | PO BOX 131 | ARTESIA | MS | 39736 |
| 2475 | 43252 | CLAYBURN, BESSIE | 213 RANDALL DR | HOLLY SPRINGS | MS | 38635 |
| 2476 | 32119 | CLAYTON, CHARLENE | 705 ROYAL ST | ELLISVILLE | MS | 39347 |
| 2477 | 48232 | CLAYTON, JOHN THOMAS | PO BOX 73 | LILLY | GA | 31051 |
| 2478 | 120368 | CLAYTON, MARTHA P | 7570 COPPER RIDGE DR | LAKE CORMORANT | MS | 38641 |
| 2479 | 21489 | CLEMENTS, SHIRLEY | 105 HOSSANA RD | GRIFFIN | GA | 30223 |
| 2480 | 115580 | CLEMMONS, DELOIS - 35614 | 1203 E ETHEL ST | DOUGLAS | GA | 31533 |
| 2481 | 101628 | CLEMMONS, DELOIS - OBO | 1203 E ETHEL ST | DOUGLAS | GA | 31533 |
| 2482 | 53727 | CLEMMONS, R D | 4514 FIELDCREST CR | CAMPBELLTON | FL | 32426 |
| 2483 | 82227 | CLEMONS, CHARLIE - C/O | RT 1 BOX 80 | SHUQUALAK | MS | 39361 |
| 2484 | 90376 | CLEMONS, GWENDOLYN | 617 N AVANT LANE | MEMPHIS | TN | 38105 |
| 2485 | 52335 | CLEMONS, JENNIE - C/O | 3868 COUNTY RD #225 | MINTER | AL | 36761 |
| 2486 | 76764 | CLEMONS, TRACY L | 4905 ORCHARD PRKWY | MUSKOGEE | OK | 74403 |
| 2487 | 69569 | CLEVELAND, JAMES | 250 ALDINE ST | ROCHESTER | NY | 14619 |
| 2488 | 54722 | CLEVELAND, JOSEPHINE | PO BOX 173 | COMO | MS | 38619 |
| 2489 | 106114 | CLEVELAND, ROBERT EARL | 420 WEERREN ST | COMO | MS | 38619 |

| 2490 | 48202 | CLINGMON, EDWARD | 303 W 5TH ST | STUTTGART | AR | 72160 |
|------|-------|------------------|-------------|-----------|-----|-------|
| 2491 | 54179 | CLINTON, MARY | 2503 DAVIS ST | GREENSBORO | AL | 36744 |
| 2492 | 66934 | CLYDE, SAMFORD | 5700 BELL RD #19 | MONTGOMERY | AL | 36116 |
| 2493 | 121979 | COAR, CORNELIA A | 4027 UNION ST | COLUMBUS | GA | 31906 |
| 2494 | 87998 | COATES, BETTY | 719 N 31ST ST | EAST ST LOUIS | IL | 62205 |
| 2495 | 10621 | COATES, JESSE B | 644 COUNTY RD 30 | GREENSBORO | AL | 36744 |
| 2496 | 112386 | COATES, ROSCOE | 226 TWELVE OAK STREET | DOUGLAS | GA | 31533 |
| 2497 | 52815 | COATS, DEWITT | 1494 GATES RD | COLUMBIA | MS | 39429 |
| 2498 | 103153 | COATS, LUCIEL | RT 1 BOX 91C | COFFEEVILLE | AL | 36524 |
| 2499 | 64470 | COATS, VELMA | PO BOX 191 | NEWBERN | AL | 36765 |
| 2500 | 57482 | COATS, WILLIE | PO BOX 191 | NEWBERN | AL | 36765 |
| 2501 | 82948 | COBB, ANNIE | 4434 ARBUTUF LANE | EAST CHICAGO | IN | 46312 |
| 2502 | 105913 | COBB, BENNIE | 200 ELLIS AVE APT 101 | ABBEVILLE | SC | 29620 |
| 2503 | 127123 | COBB, BENNIE M | 306 SOUTH GUYTON BLVD | BLUE MOUNTAIN | MS | 38610 |
| 2504 | 57353 | COBB, BETTY | 503 1ST AVE SOUTH | PHENIX CITY | AL | 36869 |
| 2505 | 16022 | COBB, JOHNNIE L - C/O | RT 2 BOX 137A | MIDWAY | AL | 36053 |
| 2506 | 82316 | COBB, LORRAINE | 4434 ARBUTUS RD | EAST CHICAGO | IN | 46312 |
| 2507 | 127455 | COBB, SCHWANNA | 200 ELLIS AVENUE APT 201 | ABBEVILLE | SC | 29620 |
| 2508 | 58797 | COBBIN, CORA | 122 S BELL AVE | CHICAGO | IL | 60612 |
| 2509 | 116844 | COBERT, TOMMY  JR. | 305 1/2 EAST CYPRESS ST | BRINKLEY | AR | 72021 |
| 2510 | 88269 | COBY, GEORGIA | 85 KIRKLAND BLVD | EMELLE | AL | 35459 |
| 2511 | 26656 | COCHRAN, CHERYL JEAN | RT 2 BOX 201 K | SEMINOLE | OK | 74868 |
| 2512 | 10469 | COCHRAN, CLIFFORD ALTON | 40 HUMMINGBIRD LANE | CONCORD | VA | 24538 |
| 2513 | 82492 | COCHRAN, DAVID | PINE HAVEN APARTMENTS #2B | CAMDEN | AL | 36726 |
| 2514 | 37661 | COCHRAN, EUGENE | 941 COUNTY RD 19 | CAMDEN | AL | 36726 |
| 2515 | 109122 | COCHRAN, GLENN DEAN | PO BOX 1912 | LAUREL | MS | 39441 |
| 2516 | 76627 | COCHRAN, NARBREE | 1902 COUNTY ROAD 217 | EUTAW | AL | 35462 |
| 2517 | 52115 | COCHRAN, RUTH EDA - ESTATE REP | 420 B KENNEDY ST | CAMDEN | AL | 36726 |
| 2518 | 110022 | COCKERHAM, A.J. | 3021 ROSALIND LOOP | ANCHORAGE | AK | 99508 |
| 2519 | 61080 | COCKERHAM, WILLIE | 323 DAVIS ST | ANCHORAGE | AK | 99508 |
| 2520 | 56964 | COCKRELL, BETTY | 171 POLK FARRAR RD | MACON | MS | 39341 |
| 2521 | 78171 | COCKRELL, LOUISE | 2009 COUNTY RD 24 | GREENSBORO | AL | 36744 |
| 2522 | 118795 | COCRT, HOWARD | PO BOX 701 | CARTHAGE | MS | 39051 |
| 2523 | 107825 | CODY, HENRY LEE SR. | 111 SUSSIE ST | WEBB | AL | 36376 |
| 2524 | 39070 | CODY, LEROY  - C/O | 4580 HEATHERWOOD DR | ATLANTA | GA | 30331 |
| 2525 | 79929 | COE, LAVORIS P | 1253 MEADOWLARK LANE | DARLINGTON | SC | 29540 |
| 2526 | 89678 | COGBURN, WILLIAM | RT 1 BOX 499 | RAMER | AL | 36069 |
| 2527 | 35261 | COGER, JOYNITA | 2113 3RD AVE E | PALMETTO | FL | 34221 |
| 2528 | 60976 | COGSHELL, CARL | 6117 HINKSON RD | LITTLE ROCK | AR | 72209 |
| 2529 | 73149 | COGSHELL, TRACY | 6117 HINKSON RD | LITTLE ROCK | AR | 72209 |
| 2530 | 108719 | COLBERT, DWIGHT | 2109 BASKING RIDGE TR | EDMOND | OK | 73013 |
| 2531 | 80855 | COLBERT, JANETTE | PO BOX 54505 | OKLAHOMA CITY | OK | 73154 |
| 2532 | 57740 | COLBERT, LARUTH | PO BOX 106 | GRANT | OK | 74738 |
| 2533 | 111252 | COLBERT, NOVELLA A | 2230 E CHIPMAN RD | PHOENIX | AZ | 85040 |
| 2534 | 77212 | COLBERT, RAY | 810 W SKELTON | OKMULGEE | OK | 74447 |
| 2535 | 104475 | COLBERT, WESLEY | 1607 A&M DRIVE | OKMULGEE | OK | 74447 |
| 2536 | 55697 | COLBERT, WILBERT LEE | 708 EAST LAUREL ST | HUGO | OK | 74743 |
| 2537 | 39728 | COLBORT, ANNETTE | 2116 STARKVILLE RD | CRAWFORD | MS | 39743 |
| 2538 | 57867 | COLE (ALLEN), ANJENNETTA MARIA | 627 WALTON WAY SE | BATESVILLE | MS | 38606 |
| 2539 | 37296 | COLE, ADELL | 285 BRONNER RD | PINOLA | MS | 39149 |
| 2540 | 121402 | COLE, ADLEAN W - ESTATE REP | 181 BEARCAT RD | BYHALIA | MS | 38611 |
| 2541 | 92764 | COLE, BEATRICE | 72 YOUNG RD | OKLAHOMA CITY | OK | 73105 |
| 2542 | 115181 | COLE, DERRICK D | 725 NE 30TH | SARDIS | MS | 38666 |
| 2543 | 121276 | COLE, DEWIT | 2133 SPRING POINT ROAD | ELLISVILLE | MS | 39437 |
| 2544 | 61166 | COLE, EDWARD | 466 CURRIE RD | CAMDEN | AL | 36726 |
| 2545 | 73082 | COLE, EVIE | RT 2 BOX 177 | LAUREL | MS | 39440 |
| 2546 | 77660 | COLE, ISIAH | 831 S MAGNOLIA ST | SARDIS | MS | 38666 |
| 2547 | 105683 | COLE, KELVIN | 607 HUDSON RD. | OKLAHOMA CITY | OK | 73129 |
| 2548 | 115178 | COLE, LAKISHA R | 2412 SE 46TH | BYHALIA | MS | 38611 |
| 2549 | 122732 | COLE, LULA M | 755 KNOX RD | SARDIS | MS | 38666 |
| 2550 | 52714 | COLE, PEARLY MAE | 4816 BARN ACRE RD | BATESVILLE | MS | 38606 |
| 2551 | 15366 | COLE, ROY LEE | 23000 HWY 35 N | MUSKOGEE | OK | 74401 |
| 2552 | 55956 | COLE, RUBY JEAN | 802 FREEMONT | BRISTOW | OK | 74010 |
| 2553 | 124991 | COLE, STERLING | 20736 W HWY 16 | NATCHEZ | MS | 39120 |
| 2554 | 65393 | COLE, TERRY | RT 4 BOX 236 B | ALICEVILLE | AL | 35442 |
| 2555 | 100716 | COLE, VELMA | PO BOX 47 | SMYRNA | GA | 30082 |
| 2556 | 66039 | COLEBURG, JUNIOR  - C/O | RT 2 BOX 58 | FAYETTE | MS | 39069 |
| 2557 | 72004 | COLEMAN, ADEN | 505 PLEASENT GROVE ALTAIR RD | LAUREL | MS | 39443 |
| 2558 | 120787 | COLEMAN, ALICE E | 158 KING RD | BELDEN | MS | 38826 |
| 2559 | 113752 | COLEMAN, CHERYL | 4416 MATHEW | ST LOUIS | MO | 63121 |
| 2560 | 88598 | COLEMAN, CHRISTINE | PO BOX 8361 | COLUMBUS | MS | 39705 |
| 2561 | 55178 | COLEMAN, CHRISTOPHER | 312 COTTON HILL ROAD | EUFAULA | AL | 36027 |
| 2562 | 119502 | COLEMAN, CLEM | 31470 COLEMAN LN | SPANISH FORT | AL | 36527 |
| 2563 | 93749 | COLEMAN, CLEVELAND | 1149 N LATROBE AVE | CHICAGO | IL | 60651 |
| 2564 | 118055 | COLEMAN, CLYTIE W | 2510 SWAMP RD | CARTHAGE | MS | 39051 |
| 2565 | 60078 | COLEMAN, DAN | 6634 SPICE POND RD | EIGHT MILE | AL | 36613 |
| 2566 | 31407 | COLEMAN, DAN SAMUEL | HIGHWAY 105 # 6735 | SKIPPERVILLE | AL | 36374 |
| 2567 | 122228 | COLEMAN, DELORES | 24186 VERNON SCHOOL RD | MT HERMON | LA | 70450 |
| 2568 | 114797 | COLEMAN, DOCK | 1150 MOTLEY RD | CRAWFORD | MS | 39743 |
| 2569 | 58483 | COLEMAN, DOROTHY A | 1559 COUNTY RD 20 | CLAYTON | AL | 36016 |
| 2570 | 60146 | COLEMAN, DORTHY | APT 37 WALDING CIR | BRUNDIDGE | AL | 36010 |
| 2571 | 76595 | COLEMAN, EARNEST | 401 FLINT ST | MOBILE | AL | 36604 |
| 2572 | 76975 | COLEMAN, EFFIE | 3636 HIGHPOINT WEIR RD | LOUISVILLE | MS | 39339 |

| 2573 | 34089 | COLEMAN, ELAINE | 118 SCOTT ARMSTRONG ST | VARDAMAN | MS | 38878 |
|------|-------|-----------------|------------------------|----------|----|-------|
| 2574 | 104252 | COLEMAN, EUGENE | 18938 STEEL ST | DETROIT | MI | 48235 |
| 2575 | 64559 | COLEMAN, FBO ERNEST | 10750 U.S. HWY 29 S | TUSKEGEE | AL | 36083 |
| 2576 | 118541 | COLEMAN, JAMES L | 19489 MONTROSE ST | DETROIT | MI | 48235 |
| 2577 | 102892 | COLEMAN, JEANETTE | 116 JOEL DR | COLUMBUS | MS | 39701 |
| 2578 | 110525 | COLEMAN, JERRY L | 1032 MORGAN TOWN RD | MCCOMB | MS | 39648 |
| 2579 | 108168 | COLEMAN, JESSIE CRAIG | PO BOX 179 | ALICEVILLE | AL | 35442 |
| 2580 | 106893 | COLEMAN, JIMMIE T | PO BOX 98 | ALICEVILLE | AL | 35442 |
| 2581 | 72036 | COLEMAN, JIMMY LEE JR. | 3 B ELIAS DR | SEALE | AL | 36875 |
| 2582 | 49543 | COLEMAN, JOE T | RT 1 BOX 265 | MANTEE | MS | 39751 |
| 2583 | 39029 | COLEMAN, JOHN | 9 DACE TOWN RD | ELLISVILLE | MS | 39437 |
| 2584 | 38701 | COLEMAN, JOHNNY | RT 1 BOX 810 | FORKLAND | AL | 36740 |
| 2585 | 53510 | COLEMAN, JOSEPH LEE | PO BOX 903 | FAYETTE | MS | 39069 |
| 2586 | 122725 | COLEMAN, JOYCE D - C/O | 514 MAUMEE AVE | MCCOMB | MS | 39648 |
| 2587 | 110526 | COLEMAN, KARRY A - ESTATE REP | 1032 MORGANTOWN RD | MCCOMB | MS | 39648 |
| 2588 | 76526 | COLEMAN, L D - C/O | 0042 SAMMY PAGE DR | MT OLIVE | MS | 39119 |
| 2589 | 80923 | COLEMAN, LELA - C/O | 623 KNOX RD | BYHALIA | MS | 38611 |
| 2590 | 50378 | COLEMAN, LEROY - 36089 | PO BOX 24 | ALBERTA | AL | 36720 |
| 2591 | 26244 | COLEMAN, LEROY - 38109 | PO BOX 150 | UNIONTOWN | AL | 36786 |
| 2592 | 126055 | COLEMAN, LETHA | 31340 COLEMAN LANE | SPANISH FORT | AL | 36527 |
| 2593 | 104910 | COLEMAN, LIONEL AND JOYCE - C/O | 1017 COLEMAN RD | OSYKA | MS | 39657 |
| 2594 | 108063 | COLEMAN, LONNIE  JR. | 3327 HARRIS AVE | MEMPHIS | TN | 38111 |
| 2595 | 80454 | COLEMAN, LUCILLE | 169 HALL ST | HAYNEVILLE | AL | 36040 |
| 2596 | 123926 | COLEMAN, MARCERLENE | 501 CEDAR AVE | MOBILE | AL | 36603 |
| 2597 | 87171 | COLEMAN, MELVIN - 37923 | 7248 VALLEYBROOK RD | HOLLY SPRINGS | MS | 38635 |
| 2598 | 68867 | COLEMAN, MELVIN - 70122 | 209 WHITTEN RD | WEST BLOOMFIELD | MI | 48323 |
| 2599 | 72235 | COLEMAN, MILEE PETTWAY | 854 CARLETON AVE | MOBILE | AL | 36617 |
| 2600 | 28113 | COLEMAN, MINNIE A | RT 2 BOX 360 | BOLIGEE | AL | 35443 |
| 2601 | 61103 | COLEMAN, MORGAN | 7228 BASKI RD | THOMASVILLE | AL | 36784 |
| 2602 | 80526 | COLEMAN, MOSES | RT 1 BOX 400 | SKIPPERVILLE | AL | 36374 |
| 2603 | 107855 | COLEMAN, NATHANIEL | 819 N PARK ST | SHAWNEE | OK | 74801 |
| 2604 | 65099 | COLEMAN, OLLIE P | 34 ESSIE MCGILL DR | SHUBUTA | MS | 39360 |
| 2605 | 126518 | COLEMAN, PATRICIA | 9313 MERTON BOWE RD | MER ROUGE | LA | 71261 |
| 2606 | 65302 | COLEMAN, PEARL | PO BOX 137 | ARTESIA | MS | 39736 |
| 2607 | 102205 | COLEMAN, PERCY  JR. | 1549 ROBERTS CHAPEL RD | LAMAR | MS | 38642 |
| 2608 | 103011 | COLEMAN, RICHARD - ESTATE REP | 116 PATTERSON RD | HAYNEVILLE | AL | 36040 |
| 2609 | 2757 | COLEMAN, ROBERT - 36769 | RT 2 BOX 359 | BOLIGEE | AL | 35443 |
| 2610 | 69849 | COLEMAN, ROBERT - ESTATE REP | PO BOX 634 | FAYETTE | MS | 39069 |
| 2611 | 106065 | COLEMAN, ROBERT LEE - 38647 | 1705 LOMEROY ST | MOBILE | AL | 36604 |
| 2612 | 59592 | COLEMAN, ROBERT LEE - C/O | 33 PUDDIN DR | MT OLIVE | MS | 39119 |
| 2613 | 7336 | COLEMAN, RODERICK | RT 2 BOX 359 | BOLIGEE | AL | 35443 |
| 2614 | 72304 | COLEMAN, ROWENA | 9503 W BRADLEY RD | MILWAUKEE | WI | 53224 |
| 2615 | 113750 | COLEMAN, TERRANCE | 4416 MATHEW | ST LOUIS | MO | 63121 |
| 2616 | 77123 | COLEMAN, VIRGINIA | PO BOX 181 | BRINKLEY | AR | 72021 |
| 2617 | 82473 | COLEMAN, WILLIE | 2210 HIGHWAY 239 | BANKS | AL | 36005 |
| 2618 | 87150 | COLEMAN, WILLIE  JR. | RT 1 BOX 252 | EUTAW | AL | 35462 |
| 2619 | 72234 | COLEMAN, WILLIE AND MINDER - ESTATE RE | 854 CARLETON AVE | MOBILE | AL | 36617 |
| 2620 | 78154 | COLEY, DORTHY | 5222 4TH CT E | TUSCALOOSA | AL | 35405 |
| 2621 | 57448 | COLLIE, ADITH | 344 JIM LOCKE RD | CARROLLTON | AL | 35447 |
| 2622 | 79525 | COLLIER, ANDREW | 620 PENN DR | LA PLACE | LA | 70068 |
| 2623 | 7292 | COLLIER, CHARLEY | 5592 NEW CORNITH CHURCH RD | IRON CITY | GA | 39859 |
| 2624 | 69094 | COLLIER, EMMA J. | 224 COUNTY ROAD 15 | CLIO | AL | 36017 |
| 2625 | 20023 | COLLIER, GENE LEOYD | RT 1 BOX 4420 | BOSWELL | OK | 74727 |
| 2626 | 74872 | COLLINS, ANGELA | PO BOX 1114 | UNIONTOWN | AL | 36786 |
| 2627 | 84227 | COLLINS, BETTY | 58 STEEN SMITH RD. | MONTICELLO | MS | 39654 |
| 2628 | 60317 | COLLINS, BETTYE | 2806 DUNCAN AVENUE | PASCAGOULA | MS | 39581 |
| 2629 | 118424 | COLLINS, CLARA K | RT 1 BOX 115 C | SCOOBA | MS | 39358 |
| 2630 | 74830 | COLLINS, DESSIREE - ESTATE REP | 28 HARRIS DRIVE | PETAL | MS | 39465 |
| 2631 | 107504 | COLLINS, DOROTHY CHATMAN | PO BOX 1845 | MONTICELLO | MS | 39654 |
| 2632 | 58374 | COLLINS, HAROLD E | 21 COLCHESTER ST | SPRINGFIELD | MA | 01109 |
| 2633 | 10960 | COLLINS, HARRY | 70 ROSE DRIVE | BOLIGEE | AL | 35443 |
| 2634 | 123023 | COLLINS, HERMA L | 551 PRICE RD | JAYESS | MS | 39641 |
| 2635 | 80368 | COLLINS, HERMAN J | RT 3 BOX 39 | MONTICELLO | MS | 39654 |
| 2636 | 48112 | COLLINS, JAMES - 74884 | 1126 WATER WELL RD | FAUNSDALE | AL | 36738 |
| 2637 | 58576 | COLLINS, JAMES - 92336 | PO BOX 31 | JAYESS | MS | 39641 |
| 2638 | 123027 | COLLINS, JAMES L | 551 PRICE RD | STARKVILLE | MS | 39759 |
| 2639 | 87385 | COLLINS, JOE BENNY - ESTATE REP | 3371 MOORE RD | RED BANKS | MS | 38661 |
| 2640 | 63733 | COLLINS, JOHN | 4996 CURTIS RD | BATESVILLE | MS | 38606 |
| 2641 | 30296 | COLLINS, JOSEPH EARL | PO BOX 508 | BUDE | MS | 39630 |
| 2642 | 54587 | COLLINS, KAREN Y | 601 COUNTY ROAD 25 | MIDWAY | AL | 36053 |
| 2643 | 88839 | COLLINS, LONNIE - C/O | 26 RIDGE PLACE | WINTERVILLE | GA | 30683 |
| 2644 | 85270 | COLLINS, MAE OLA | RT 5 BOX 50 B | TROY | AL | 36081 |
| 2645 | 73114 | COLLINS, MARTHA | 2404 19TH E | BRADENTON | FL | 34208 |
| 2646 | 113326 | COLLINS, MARY H | RT 5 BOX 42-A | TROY | AL | 36081 |
| 2647 | 116707 | COLLINS, MATTIE MAE | PO BOX 117 | WEST GREEN | GA | 31567 |
| 2648 | 83768 | COLLINS, NICHOLE | PO BOX 355 | SILVER CREEK | MS | 39654 |
| 2649 | 80883 | COLLINS, PALLIE | RT 198 HOUSTON BUCKLEY RD | NEW HEBRON | MS | 39140 |
| 2650 | 85223 | COLLINS, RB | RT 3 BOX 174 | MONTICELLO | MS | 39654 |
| 2651 | 44568 | COLLINS, ROBERT EARL | PO BOX 266 | HAZLEHURST | MS | 39083 |
| 2652 | 74348 | COLLINS, ROBERT L | 62 WILLIE GREEN RD | SENATOBIA | MS | 38668 |
| 2653 | 123350 | COLLINS, VALDRED - ESTATE REP | PO BOX 162 | SUMRALL | MS | 39482 |
| 2654 | 58294 | COLLINS, WILLIE | 92 ALDEN ST | SPRINGFIELD | MA | 01109 |
| 2655 | 111658 | COLLINS, WILLIE A JR. | 1205 NORTH THREE NOTCH ST | TROY | AL | 36081 |

| 2656 | 72523 | COLMAN, ROY LEE | 48 OTIS LN | FOXWORTH | MS | 39483 |
|------|-------|-----------------|------------|----------|-----|-------|
| 2657 | 113149 | COLQUITT, BRUCE | 902 JOHNSTON ST | HATTIESBURG | MS | 39401 |
| 2658 | 50880 | COLSTON, HERBERT | 55 DEARFIELD ROAD | CAMDEN | AL | 36726 |
| 2659 | 51405 | COLSTON, ROSIE L - C/O | 34 DEERFIELD RD | CAMDEN | AL | 36726 |
| 2660 | 63798 | COLTS, CHRISTINE | 255 RED FOX DR | THOMASVILLE | AL | 36784 |
| 2661 | 120609 | COLVIN, BOBBY R | 1320 5TH ST S | COLUMBUS | MS | 39701 |
| 2662 | 88498 | COLVIN, EMMA | 102 KELLY LN | COLUMBUS | MS | 39705 |
| 2663 | 57361 | COLVIN, JESSIE | 3145 OKTOC RD | STARKVILLE | MS | 39759 |
| 2664 | 71879 | COLVIN, MAE HATTIE | 4781 PETTUS RD | LETOHATCHEE | AL | 36047 |
| 2665 | 122635 | COLVIN, PAMELA | 1320 5TH ST S | COLUMBUS | MS | 39701 |
| 2666 | 124657 | COLVIN, RAY A - ESTATE REP | 170 MT CALVARY RD | CARROLLTON | AL | 35447 |
| 2667 | 371 | COLVIN, ROBERT | 913 CHICKENFOOT RD | TAR HEEL | NC | 28392 |
| 2668 | 75454 | COLWELL, ROSA LEE - C/O | PO BOX 5331 | UNION SPRINGS | AL | 36089 |
| 2669 | 91713 | COMAGE, JOHNNIE - C/O | 1708 MEADOWDALE DRIVE | ST LOUIS | MO | 63138 |
| 2670 | 84445 | COMBS, ALICE | 711 TYLER AVE | BASTROP | LA | 71220 |
| 2671 | 76537 | COMBS, CARDELL | 711 TYLER | BASTROP | LA | 71220 |
| 2672 | 74237 | COMBS, ERNEST | 3646 HAPPYCAB RD | BEGGS | OK | 74421 |
| 2673 | 77296 | COMBS, LAVERN | 1024 E KING PL | TULSA | OK | 74106 |
| 2674 | 74528 | COMBS, WALTER | 6175 N 140TH RD | BEGGS | OK | 74221 |
| 2675 | 18657 | COMER, ARTHUR C | 2162 SPRING HILL RD | EUFAULA | AL | 36027 |
| 2676 | 106168 | COMER, RUTH | 23626 MAPLE RIDGE | SOUTHFIELD | MI | 48075 |
| 2677 | 116389 | COMMADORE, ELMA | 46 HAMP RD | JAYESS | MS | 39641 |
| 2678 | 100695 | COMMADORE, TERRY | 46 HAMP RD | JAYESS | MS | 39641 |
| 2679 | 78500 | COMPTON, LUVETTA | PO BOX 16213 | OKLAHOMA CITY | OK | 73113 |
| 2680 | 116053 | CONARD, EL L | 625 DOUGHERTY ST | COLDWATER | MS | 38618 |
| 2681 | 77442 | CONARD, STACY - ESTATE REP | 3313 CANTERBURY RD | MUSKOGEE | OK | 74403 |
| 2682 | 114391 | CONERLY, CARINE | 26 FAIRVIEW RD | TYLERTOWN | MS | 39667 |
| 2683 | 62708 | CONERLY, CLEVE - C/O | PO BOX 97 | KOKOMO | MS | 39643 |
| 2684 | 121381 | CONERLY, CYANTHIA L | 14 CONERLY LANE | KOKOMO | MS | 39643 |
| 2685 | 86361 | CONERLY, DELORIS | 13 HOBGOOD RD | TYLERTOWN | MS | 39667 |
| 2686 | 80259 | CONERLY, DOUGLAS | 115 GINNTOWN RD | TYLERTOWN | MS | 39667 |
| 2687 | 57790 | CONERLY, EDDIE GENE | PO BOX 17 | KOKOMO | MS | 39643 |
| 2688 | 102628 | CONERLY, ELMA IOLA - ESTATE REP | 56 HAMP RD | JAYESS | MS | 39641 |
| 2689 | 64454 | CONERLY, GLEN | 92 LEHR CROSSING RD | TYLERTOWN | MS | 39667 |
| 2690 | 78649 | CONERLY, GLORIA | 22 FOSTER RD | TYLERTOWN | MS | 39667 |
| 2691 | 5664 | CONERLY, LEXIE - ESTATE REP | 278 DUNKIN RD | FOXWORTH | MS | 39428 |
| 2692 | 121690 | CONERLY, LEXIE P | PO BOX 856 | KOKOMO | MS | 39643 |
| 2693 | 22266 | CONERLY, MARTHA L | PO BOX 7 | KOKOMO | MS | 39643 |
| 2694 | 56847 | CONERLY, MARY H | 80 TAYLOR RD | KOKOMO | MS | 39643 |
| 2695 | 77209 | CONERLY, MERLEAN | 7 GREEN RD | TYLERTOWN | MS | 39667 |
| 2696 | 112625 | CONERLY, NORMAN | 649 98 WEST | TYLERTOWN | MS | 39667 |
| 2697 | 121391 | CONERLY, SHIRLEY EARL | 14 CONERLY LANE | KOKOMO | MS | 39643 |
| 2698 | 118745 | CONERLY, XCELL | 98 VANIEL HOLMES ROAD | TYLERTOWN | MS | 39667 |
| 2699 | 114375 | CONEY, CLIFTON | 600 N CHESTNUT ST | MCCOMB | MS | 39648 |
| 2700 | 127472 | CONEY, DEWITT - OBO | 3066 CONERLY DRIVE | MCCOMB | MS | 39648 |
| 2701 | 114373 | CONEY, EVELYN | 600 N CHESTNUT ST | MCCOMB | MS | 39648 |
| 2702 | 80195 | CONEY, IRA  JR. | 710 EAST BAKER HIGHWAY | DOUGLAS | GA | 31533 |
| 2703 | 70359 | CONEY, IRA  SR. | 1341 S GASKIN AVE | DOUGLAS | GA | 31533 |
| 2704 | 66483 | CONEY, MARY | 1341 GASKIN | DOUGLAS | GA | 31533 |
| 2705 | 42638 | CONEY, ROOSEVELT | PO BOX 3 | WRAY | GA | 31798 |
| 2706 | 62946 | CONEY, THOMAS | RT 3 BOX 104 | SOPERTON | GA | 30457 |
| 2707 | 88680 | CONGRESS, SAM | 111 DEERFIELD DR | COLUMBUS | MS | 39702 |
| 2708 | 65793 | CONLEY, A J - C/O | 730 CONLEY RD | GORE SPRINGS | MS | 38929 |
| 2709 | 48270 | CONLEY, HATTIE | 74 INTERFAITH PL | MEMPHIS | TN | 38109 |
| 2710 | 48149 | CONLEY, IOLA | 2941 CARRINGTON | MEMPHIS | TN | 38114 |
| 2711 | 105991 | CONLEY, MAGGIE - C/O | 22 FOSTER RD | TYLERTOWN | MS | 39667 |
| 2712 | 73323 | CONLEY, PEARLIE | RT 1 BOX 109 | MICHIGAN CITY | MS | 38647 |
| 2713 | 54218 | CONLEY, PORTER | PO BOX 283 | CLAYTON | AL | 36016 |
| 2714 | 73785 | CONLEY, WALTER - C/O | RT 1 BOX 109 | MICHIGAN CITY | MS | 38647 |
| 2715 | 77035 | CONNELLY, ROBERT | 637 N JUNIPER | MIDWEST CITY | OK | 73110 |
| 2716 | 81723 | CONNER, BERNICE | 1014 WASHINGTON RD | CARROLLTON | AL | 35447 |
| 2717 | 49668 | CONNER, BRIER L | 316 S. COLLEGE ST. | OPP | AL | 36467 |
| 2718 | 84817 | CONNER, CARSTELLA | 123 E NORTH ST | SOMERVILLE | TN | 38068 |
| 2719 | 16083 | CONNER, CURTIS | 580 GRANADA DR | PONTIAC | MI | 48342 |
| 2720 | 115220 | CONNER, JOE  - C/O | PO BOX 462 | ELLISVILLE | MS | 39437 |
| 2721 | 101332 | CONNER, LUVENIA | 1065 LIBERTY RD | MOSCOW | TN | 38057 |
| 2722 | 71159 | CONNER, MARY ELLEN | 867 RABBIT ROAD | BRENT | AL | 35034 |
| 2723 | 109310 | CONNER, MATTIE MAE - C/O | 1065 LIBERTY ROAD | MOSCOW | TN | 38057 |
| 2724 | 82442 | CONNER, MAY | PO BOX 22 | ROSSVILLE | TN | 38066 |
| 2725 | 3675 | CONNER, PATTERSON L | 308 HOLLY ST | SAINT JOSEPH | LA | 71366 |
| 2726 | 71157 | CONNER, RICHARD | PO BOX 251 | ALICEVILLE | AL | 35442 |
| 2727 | 64425 | CONNERLY, BOBBIE | 92 LEHR CROSSING RD | TYLERTOWN | MS | 39667 |
| 2728 | 107610 | CONRAD, EFFIE L | 305 SECTION LINE RD | COMO | MS | 38619 |
| 2729 | 63926 | CONRAD, FRED | 305 SECTION LINE RD | COMO | MS | 38619 |
| 2730 | 120973 | CONRAD, JOE | PO BOX 1407 | WOODVILLE | MS | 39669 |
| 2731 | 120209 | CONRAD, JOHN H | PO BOX 922 | WOODVILLE | MS | 39669 |
| 2732 | 85266 | CONSTANT, DONALD | 1052 CALBA BURROUGH RD | GREENSBORO | AL | 36744 |
| 2733 | 75280 | CONWAY, ALICE | PO BOX 297 | COTTON PLANT | AR | 72036 |
| 2734 | 133344 | CONWAY, HARZELL  - C/O | PO BOX 242 | PANOLA | AL | 35477 |
| 2735 | 118865 | CONWAY, LAWRENCE | PO BOX 105 | PANOLA | AL | 35477 |
| 2736 | 107136 | CONYERS, ALLEN | 1298 HADLEY DR | MANNING | SC | 29102 |
| 2737 | 78932 | CONYERS, LEVESGER  - ESTATE REP | 2721 BROWN RD | MANNING | SC | 29102 |
| 2738 | 111946 | CONYERS, OLIVER | RT 5 BOX 798 | MANNING | SC | 29102 |

| 2739 | 55366 | COOK, ADA | RT 3 BOX 53 | MIDWAY | AL | 36053 |
|------|-------|-----------|-------------|--------|-----|-------|
| 2740 | 50726 | COOK, ANN | 600 FULTON AVE APT 35-B | HEMPSTEAD | NY | 11550 |
| 2741 | 65004 | COOK, COLLIS | 9334 WOODKNOWL LN | JONESBORO | GA | 30238 |
| 2742 | 121422 | COOK, COREANE BARNES | 7159 UNION CHURCH ROAD | MAGNOLIA | MS | 39652 |
| 2743 | 113856 | COOK, CRESSIE | PO BOX 144 | MOSS | MS | 39460 |
| 2744 | 17388 | COOK, ESSIE | 589 NEW MARILYN RD | ALPINE | AL | 35014 |
| 2745 | 121417 | COOK, EUGENE | 7159 UNION CHURCH ROAD | MAGNOLIA | MS | 39652 |
| 2746 | 50754 | COOK, MACK  - ESTATE REP | 2252 SEMAHT DRIVE | MONTGOMERY | AL | 36106 |
| 2747 | 113741 | COOK, MARIAN | 3014 GLEN | ALTADENA | CA | 91001 |
| 2748 | 56457 | COOK, MICHAEL O'NEAL | RT 1 BOX 578B | BASSFIELD | MS | 39421 |
| 2749 | 98935 | COOK, NEWTON  JR. | RT 2 BOX 818 | HUGO | OK | 74743 |
| 2750 | 81594 | COOK, ROBERT  JR. | COUNTY RD 91 RURAL ROUTE 2 | BOLIGEE | AL | 35443 |
| 2751 | 75977 | COOK, ROSA LEE | 894 COUNTY RD 183 | EUTAW | AL | 35462 |
| 2752 | 121275 | COOK, SHANDRA | RT 1 BOX 348 | MARKS | MS | 38646 |
| 2753 | 68640 | COOK, WALTER  - C/O | 1134 GROVE DR | ROCKLEDGE | FL | 32955 |
| 2754 | 16096 | COOKS, WILLIAM G | RT 1 BOX 143 | TECUMSEH | OK | 74873 |
| 2755 | 125213 | COOKS, WILLIE | 262 HEAD DR | BOLIGEE | AL | 35443 |
| 2756 | 67688 | COOLEY, ELBERT  - ESTATE REP | 2810 COUNTY RD 36 | HEFLIN | AL | 36264 |
| 2757 | 40377 | COOLEY, GROVER | 1436 COUNTY RD 35 | HEIDELBERG | MS | 39439 |
| 2758 | 105668 | COOPER, ALONZO  III | 4909 COUNTY RD 447 | MARBURY | AL | 36051 |
| 2759 | 85434 | COOPER, BELVA | RT 1 BOX 97 | VAIDEN | MS | 39176 |
| 2760 | 112736 | COOPER, CARINE C | PO BOX 621 | VIDALIA | LA | 71373 |
| 2761 | 59888 | COOPER, CHARLIE | 1116 LITTLE ROCK RD | CRYSTAL SPRINGS | MS | 39059 |
| 2762 | 52404 | COOPER, CLIMMIE | 2230 WALBASH DRIVE | MONTGOMERY | AL | 36116 |
| 2763 | 67295 | COOPER, DELORIS H | 960 ONE MILE RD | GABLE | SC | 29051 |
| 2764 | 1608 | COOPER, DOSSIE L | 240 E 6TH AVE | CONSHOHOCKEN | PA | 19428 |
| 2765 | 50218 | COOPER, EARNEST | 550 WEST 158 ST APT 5C | NEW YORK | NY | 10032 |
| 2766 | 72788 | COOPER, ELBERT  JR. | 6099 PALMETTO DR | MT MORRIS | MI | 48458 |
| 2767 | 122815 | COOPER, ELBERTHA  - C/O | 300 W GILMORE | SENATOBIA | MS | 38668 |
| 2768 | 60368 | COOPER, ESSIE | 284 BRIER RD | HURTSBORO | AL | 36860 |
| 2769 | 79211 | COOPER, FANNIE | 956 N OLD GEORGE TOWN RD | LAKE CITY | SC | 29560 |
| 2770 | 111979 | COOPER, GASPER  - C/O | 39 TATE RD | COLDWATER | MS | 38618 |
| 2771 | 67910 | COOPER, HATTIE | 3864 NESMITH RD | NESMITH | SC | 29580 |
| 2772 | 19433 | COOPER, JAMES  SR. | 865 TIESHA LN | GABLE | SC | 29051 |
| 2773 | 48945 | COOPER, JAMES B - C/O | PO BOX 785 | KINGSTREE | SC | 29556 |
| 2774 | 13468 | COOPER, JAMES E | 6099 PALMETO DR | LOUISVILLE | MS | 39339 |
| 2775 | 53333 | COOPER, JAMES EDWARD | 880 SHELLIE BROWN RD | MT MORRIS | MI | 48458 |
| 2776 | 61409 | COOPER, JEAN | 4316 WARRINGTON DR | FLINT | MI | 48504 |
| 2777 | 33623 | COOPER, JERRY L | PO BOX 603 | MT OLIVE | MS | 39119 |
| 2778 | 63685 | COOPER, JO ANN | PO BOX 212 | MT OLIVE | MS | 39119 |
| 2779 | 48591 | COOPER, JOHNNY R - ESTATE REP | 19994 MITCHELL | DETROIT | MI | 48234 |
| 2780 | 121576 | COOPER, JOYCE | 509 MCNAIR SPRING RD | MAGEE | MS | 39111 |
| 2781 | 73229 | COOPER, LIZZIE | 123 STOVER RD | ROCHESTER | NY | 14624 |
| 2782 | 37241 | COOPER, LORIA | 1067 COUNTY RD 231 | HEIDELBERG | MS | 39439 |
| 2783 | 73160 | COOPER, MARY ANNE | PO BOX 385 | COLUMBIA | SC | 29223 |
| 2784 | 49787 | COOPER, MARY H | 529 VEGA DRIVE | LAKE CITY | SC | 29560 |
| 2785 | 13578 | COOPER, MARY HICKS | PO BOX 1032 | PRENTISS | MS | 39474 |
| 2786 | 91533 | COOPER, MICHAEL ANTHONY | PO BOX 1152 | TOWN CREEK | AL | 35672 |
| 2787 | 75671 | COOPER, OZIE | PO BOX 1783 | HEMINGWAY | SC | 29554 |
| 2788 | 114324 | COOPER, REGINA B | 149 WILLIE SLOAN LANE | WALLACE | NC | 28466 |
| 2789 | 68384 | COOPER, SARAH E | 960 ONEMILE RD | GABLE | SC | 29051 |
| 2790 | 61839 | COOPER, SHIRLEY ANN | PO BOX 226 | MT OLIVE | MS | 39119 |
| 2791 | 51666 | COOPER, TORY D'ANTA | 3129 WATCHMAN CIRCLE | VERBENA | AL | 36091 |
| 2792 | 81983 | COOPERR, OPHELIA | 706 N SHERIDAN ST | FITZGERALD | GA | 31750 |
| 2793 | 106545 | COPE, ANNIE C | 181 BARR ST | BRUNDIDGE | AL | 36010 |
| 2794 | 119827 | COPE, WIIIE C - C/O | 596 OLD HIGHWAY 87 | TROY | AL | 36079 |
| 2795 | 62516 | COPELAND, ABRAHAM  - C/O | 7031 CLINE RD | WESSON | MS | 39191 |
| 2796 | 22899 | COPELAND, ARCEOLA | 12440 SCAEFFER RD | CIBOLO | TX | 78108 |
| 2797 | 123338 | COPELAND, JIMMIE C - ESTATE REP | 9023 FORSHEY STR | NEW ORLEANS | LA | 70118 |
| 2798 | 79427 | COPELAND, OSCAR  - C/O | 3816 CALIFON DR | COLUMBUS | GA | 31906 |
| 2799 | 120743 | COPELAND, REGINA | 3431 UTAH AVE | OKLAHOMA CITY | OK | 73112 |
| 2800 | 82721 | COPELAND, THURMOND | 1814 VIVIAN AVE | DOUGLAS | GA | 31533 |
| 2801 | 83685 | COPELAND, WILLIE E | 2412 W MAYFEILD ST. | PHILADELPHIA | PA | 19132 |
| 2802 | 70859 | COPES, WILLIE C - C/O | 19317 CRAIG JON AVE | CARSON | CA | 90746 |
| 2803 | 75310 | COPPAGE, GAIL | 6800 HWY 161 BLDG 15 | WALLS | MS | 38680 |
| 2804 | 51813 | CORA,  HERRING | 609 COUNTY RD 22 | CLAYTON | AL | 36016 |
| 2805 | 57840 | CORA,  JOHNSON - ESTATE REP | RT 1 BOX 20 | CLOPTON | AL | 36317 |
| 2806 | 25185 | CORBETT, ADELL | 37 COCHRAN RD | EUFAULA | AL | 36027 |
| 2807 | 49104 | CORBIN, DORRIS F - C/O | 4615 US HWY 341 SOUTH | ROBERTA | GA | 31078 |
| 2808 | 125262 | CORDER, ANN  - ESTATE REP | 5240 COUNTY RD #2 | ALICEVILLE | AL | 35442 |
| 2809 | 87378 | CORDER, ROSETTA | 1300 HARGROVE RD #49-B | TUSCALOOSA | AL | 35401 |
| 2810 | 54567 | CORNELIOUS,  MCCALLISTER | PO BOX 322 | CLOPTON | AL | 36317 |
| 2811 | 91932 | CORNWELL, ROY | 21050 GARFEILD RD | OKMULGEE | OK | 74447 |
| 2812 | 95168 | CORZEALIOUS, FORREST | 34706 HIGHWAY 43 | THOMASVILLE | AL | 36784 |
| 2813 | 118323 | COSBY, ALEXANDER | 3468 CASA CORANDE CIR | JACKSON | MS | 39209 |
| 2814 | 118288 | COSBY, LUCILLE M | 3468 CASA GRANDA CIR | JACKSON | MS | 39209 |
| 2815 | 78769 | COSBY, MARY R | 234 WM. J. COSBY RD | TYLER | AL | 36785 |
| 2816 | 79576 | COSBY, RICHARD  - C/O | RT 3 BOX 74-B | MARION | AL | 36756 |
| 2817 | 89892 | COSBY, VANETT | 33254 GROTH | STERLING HEIGHTS | MI | 48312 |
| 2818 | 26938 | COSEY, ALEX  - C/O | RT 1 BOX 239 | FAYETTE | MS | 39069 |
| 2819 | 27161 | COSEY, DAVID | RT 1 BOX 239 | FAYETTE | MS | 39069 |
| 2820 | 27832 | COSEY, LINDA T | PO BOX 334 | NATCHEZ | MS | 39121 |
| 2821 | 26933 | COSEY, ZELLA MAE | RT 1 BOX 239 | FAYETTE | MS | 39069 |

| 2822 | 6337 | COTMAN, SIMP SAUNDERS | 8651 ADKINS RD | CHARLES CITY | VA | 23030 |
|------|------|------------------------|-----------------|-------------|-----|-------|
| 2823 | 68840 | COTTON, ALICE | 109 TULIP DR | LOUISVILLE | MS | 39339 |
| 2824 | 123971 | COTTON, GERTRUDE CROSS | 6475 TANEY PLACE | MERRILLVILLE | IN | 46410 |
| 2825 | 113317 | COTTON, JIMMIE AND LODIE - C/O | 801 COLD CREEK DR | COLLIERVILLE | TN | 38017 |
| 2826 | 123391 | COTTON, SHERYL | 112 AUSTIN GUY RD | TYLERTOWN | MS | 39667 |
| 2827 | 64516 | COULTER, ERNEST | PO BOX 2645 | FORT GIBSON | OK | 74434 |
| 2828 | 54866 | COUNCIL, CARRIE LEE | 5105 BLACK RIVER RD | REMBERT | SC | 29128 |
| 2829 | 70117 | COUNCIL, SHERMAN | 6040 COHEN RD | REMBERT | SC | 29128 |
| 2830 | 69860 | COUNSEL, HATTIE - OBO | RT 1 BOX 280 APT P1 | FAYETTE | MS | 39069 |
| 2831 | 70160 | COUSIN, SENORA  SR. | 836 HWY 47 | HOUSTON | MS | 38851 |
| 2832 | 122587 | COUSIN, WARREN G SR. | 356 COUNTY ROAD 169 | HOUSTON | MS | 38851 |
| 2833 | 110104 | COUSINS, EARNESTINE | RT 1 BOX 131 | BOLIGEE | AL | 35443 |
| 2834 | 73214 | COUTEE, ANNIE | PO BOX 1113 | CLARKSDALE | MS | 38614 |
| 2835 | 60829 | COVINGTON, DELOIS NEAL | 2825 CEDAR LN | CRAWFORD | MS | 39743 |
| 2836 | 95957 | COVINGTON, J C - 39114 | 3202 GORDON AVE | MONROE | LA | 71202 |
| 2837 | 95956 | COVINGTON, J C - 39648 | 3202 GORDON AVE | MONROE | LA | 71202 |
| 2838 | 90571 | COVINGTON, JERRY L | 4733 VINEY WOODS ROAD | OAK RIDGE | LA | 71264 |
| 2839 | 111886 | COVINGTON, PAULETTE | 2815 ROSEWOOD | HOUSTON | TX | 77004 |
| 2840 | 60098 | COWANS, MATTIE M | 168 POWELL ROAD | COLDWATER | MS | 38618 |
| 2841 | 120976 | COWANS, MCKINNIE - C/O | 7395 IRIS COVE | MEMPHIS | TN | 38125 |
| 2842 | 64762 | COWARD, ESTENE | 15 OAK GROVE CENTER RD | TYLERTOWN | MS | 39667 |
| 2843 | 88046 | COWARD, NEBRASKA | 14126 HIGHWAY 223 | TROY | AL | 36081 |
| 2844 | 47232 | COWART, ALICE MAE | PO BOX 73 | GOSHEN | AL | 36035 |
| 2845 | 120394 | COWART, GONNIE R | 110 RYANS RD | TYLERTOWN | MS | 39667 |
| 2846 | 108917 | COWART, IRMATINE B | 1531 CLOUET ST | NEW ORLEANS | LA | 70117 |
| 2847 | 64734 | COWART, LAURINE | 304 ST PAUL RD | TYLERTOWN | MS | 39667 |
| 2848 | 114813 | COWART, LINDA | 41 BRUMFIELD RD | GOSHEN | AL | 36035 |
| 2849 | 33648 | COWART, LINDA RUTH | PO BOX 73 | KOKOMO | MS | 39643 |
| 2850 | 65867 | COWART, MARKINA | 15 OAK GROVE CENTER RD | TYLERTOWN | MS | 39667 |
| 2851 | 65169 | COWART, PATRICK | PO BOX 51 | BASSFIELD | MS | 39421 |
| 2852 | 82349 | COWART, R J | 37 HILL LANE | KOKOMO | MS | 39643 |
| 2853 | 128673 | COWART, ZOLA M | 96 RYANS RD | TYLERTOWN | MS | 39667 |
| 2854 | 94998 | COWEN, EUNICE | 109 ONEAL STREET | EUTAW | AL | 35462 |
| 2855 | 62642 | COWPER, JOANN | PO BOX 341 | AHOSKIE | NC | 27910 |
| 2856 | 108374 | COX, CARLTON - C/O | 222 HIGHWAY 165 | PHENIX CITY | AL | 36869 |
| 2857 | 110280 | COX, CEDRIC JEROME | 678 ATHEY RD | MATHEWS | AL | 36052 |
| 2858 | 78981 | COX, DEBORAH | 490 CR 607 | RIPLEY | MS | 38663 |
| 2859 | 79144 | COX, DENNIS L | 490 CR 607 | RIPLEY | MS | 38663 |
| 2860 | 72498 | COX, EDNA | 746 MCTIVIC ST | BOLIVAR | TN | 38008 |
| 2861 | 23001 | COX, EDWARD - 39168 | PO BOX 59 | HUGO | OK | 74743 |
| 2862 | 80661 | COX, EDWARD - 70062 | HC 79 BOX 406 | LOUISE | MS | 39097 |
| 2863 | 95397 | COX, GERALDINE | 3195 TUTWEILER | MEMPHIS | TN | 38112 |
| 2864 | 58235 | COX, JOSEPHINE - C/O | 4148 HARDY BILLUPS RD | COLUMBUS | MS | 39701 |
| 2865 | 117809 | COX, MARY G | 2032 A GOOD HOPE RD | BATESVILLE | MS | 38606 |
| 2866 | 119662 | COX, MARY L | PO BOX 5353 | UNION SPRINGS | AL | 36089 |
| 2867 | 81496 | COX, MATTIE - C/O | PO BOX 46 | CATHERINE | AL | 36728 |
| 2868 | 107288 | COX, MELVIN L | 611 COUNTY RD 503 | RIPLEY | MS | 38663 |
| 2869 | 81197 | COX, ODIN | PO BOX 1246 | UNIONTOWN | AL | 36786 |
| 2870 | 69406 | COX, RUTH - ESTATE REP | 3639 S NC HWY 41 | WALLACE | NC | 28466 |
| 2871 | 101205 | COX, WILBUR | 3311 15TH ST | TUSCALOOSA | AL | 35401 |
| 2872 | 81526 | COX, WILLIAM - C/O | 1720 COUNTY RD 519 | MEMPHIS | TN | 38127 |
| 2873 | 58308 | COX, WILLIAM C - ESTATE REP | 1929 WELLONS AVENUE | RIPLEY | MS | 38663 |
| 2874 | 52438 | COX, WILLIE C - C/O | 1429 PC 218 RD | LEXA | AR | 72355 |
| 2875 | 117061 | COZNON, ANNIE L - C/O | PO BOX 529 | MIDLAND CITY | AL | 36350 |
| 2876 | 59877 | CRADDIETH, DELOIS | PO BOX 2093 | COLUMBUS | MS | 39704 |
| 2877 | 12314 | CRADDOCK, ANNIE | PO BOX 541 | ABBEVILLE | AL | 36310 |
| 2878 | 119464 | CRAFT, BILLY F | PO BOX 335 | MENDENHALL | MS | 39114 |
| 2879 | 113848 | CRAFT, CATHERINE | 51 LR SIBLEY LANE | JAYESS | MS | 39641 |
| 2880 | 29308 | CRAFT, GLENDA | 379 MARY GROVE CHURCH RD | MENDENHALL | MS | 39114 |
| 2881 | 81196 | CRAFT, JACKIE | 1340 N 79TH TERRACE | KANSAS CITY | KS | 66112 |
| 2882 | 103113 | CRAFT, LEANDER | 2122 N ROBERTSON ST | NEW ORLEANS | LA | 70116 |
| 2883 | 112334 | CRAFT, LESTER | 67 ALTON BOYD RD | TYLERTOWN | MS | 39667 |
| 2884 | 79376 | CRAFT, MARY | 1340 N 79 TERR. | HATTIESBURG | MS | 39401 |
| 2885 | 103355 | CRAFT, MARY ANN | 107 MONTAGUE DR | KANSAS CITY | KS | 66112 |
| 2886 | 113866 | CRAFT, MOUDINA | 51 LR SIBLEY LANE | JAYESS | MS | 39641 |
| 2887 | 107698 | CRAFT, PERRY - C/O | 120 OLD MAIN AVE | MOSCOW | TN | 38057 |
| 2888 | 54737 | CRAFT, RAYMOND ALTON | 119 HR RED WATTS RD | SUMRALL | MS | 39482 |
| 2889 | 52771 | CRAFTON, RUTH SOWELL | 405 BARTON RD | NORTH AUGUSTA | SC | 29841 |
| 2890 | 66968 | CRAIG, ELLEN | 534 COUNTY RD 425 | CLANTON | AL | 35045 |
| 2891 | 86816 | CRAIG, EMMA | RT 1 BOX 165 | EUTAW | AL | 35462 |
| 2892 | 119749 | CRAIG, HARVEY  SR. | 5554 COUNTY RD 23 | ALICEVILLE | AL | 35442 |
| 2893 | 55415 | CRAIG, JOEL - C/O | RT 2 BOX 56 C | BOLIGEE | AL | 35443 |
| 2894 | 127363 | CRAIG, KENNETH R | 3714 N OSAGE DR | TULSA | OK | 74127 |
| 2895 | 113707 | CRAIG, LILLIE | PO BOX 5202 | INGOLD | NC | 28446 |
| 2896 | 68426 | CRAIG, LONNIE  JR. | 913 SIMONTON ST | COVINGTON | TN | 38019 |
| 2897 | 113015 | CRAIG, MAUDINE | PO BOX 611 | EUTAW | AL | 35462 |
| 2898 | 100318 | CRAIG, SARA C | 15 CRAIG DR | ALICEVILLE | AL | 35442 |
| 2899 | 109813 | CRAIG, WILLIAM - 36089 | 156 CRAIG DRIVE | ALICEVILLE | AL | 35442 |
| 2900 | 101247 | CRAIG, WILLIAM - 36785 | 156 CRAIG DR | ALICEVILLE | AL | 35442 |
| 2901 | 74030 | CRAIN, GROVER | 1964 S 5TH PL # 51 | MILWAUKEE | WI | 53204 |
| 2902 | 105389 | CRAINE, ELIZA | 4358 HWY 309 SOUTH | BYHALIA | MS | 38611 |
| 2903 | 87103 | CRAVENS, ROSETTA | 1300 NE 56TH STREET | OKLAHOMA CITY | OK | 73111 |
| 2904 | 85119 | CRAVENS, SHERMAN L | 1300 NE 56TH ST | OKLAHOMA CITY | OK | 73111 |

| | | | | | |
|---|---|---|---|---|---|
| 2905 | 14964 | CRAWFORD, ALFRETTA C | RT 2 BOX 146 | BOLIGEE | AL | 35443 |
| 2906 | 70397 | CRAWFORD, ARNETTA | 4015 EDSON AVE | BRONX | NY | 10451 |
| 2907 | 56411 | CRAWFORD, ARSELEE | 1672 COUNTY RD 15 | SAWYERVILLE | AL | 36776 |
| 2908 | 119363 | CRAWFORD, BARBARA D | PO BOX 81 | GALLAWAY | TN | 38036 |
| 2909 | 123845 | CRAWFORD, CARRIE | 7424 US HWY 29 | TUSKEGEE | AL | 36083 |
| 2910 | 114287 | CRAWFORD, CLYDE - 39140 | 3280 BRAKEBILL COVE | GALLAWAY | TN | 38036 |
| 2911 | 117473 | CRAWFORD, CLYDE - 39854 | PO BOX 183 | MEMPHIS | TN | 38116 |
| 2912 | 86825 | CRAWFORD, ELLA | NBU 8407 | PRAGUE | OK | 74864 |
| 2913 | 73453 | CRAWFORD, ELOISE | 50 EARNEST FRIDAY ROAD | EUTAW | AL | 35462 |
| 2914 | 62150 | CRAWFORD, ERIC | 131 QUINN DR | COLUMBUS | MS | 39702 |
| 2915 | 115249 | CRAWFORD, FRANK E | 4324 BOEINGSHIRE | MEMPHIS | TN | 38116 |
| 2916 | 84073 | CRAWFORD, HOWARD | PO BOX 183 | GALLAWAY | TN | 38036 |
| 2917 | 59452 | CRAWFORD, HUBERT | 204 WILLIAMS CIRCLE | HARTFORD | AL | 36344 |
| 2918 | 59501 | CRAWFORD, HUBERT  SR. | 310 E CIRCLE DR | HARTFORD | AL | 36344 |
| 2919 | 122781 | CRAWFORD, IDA B | 1079 BOLTON CT | COLUMBUS | GA | 31906 |
| 2920 | 95940 | CRAWFORD, ISAIAH | PO BOX 3216 | ROCK ISLAND | IL | 61204 |
| 2921 | 57105 | CRAWFORD, JAMES EARL | PO BOX 443 | COLDWATER | MS | 38618 |
| 2922 | 104184 | CRAWFORD, JOHN - 36744 | PO BOX 100 | BOLIGEE | AL | 35443 |
| 2923 | 73378 | CRAWFORD, JOHN - 36769 | 295 CRAWFORD CEMETARY RD | COLDWATER | MS | 38618 |
| 2924 | 112692 | CRAWFORD, JOHNNIE - C/O | 170 BRUNSON DRIVE | CUBA | AL | 36907 |
| 2925 | 117587 | CRAWFORD, LOWRENDA | 170 BRUNSON DR | CUBA | AL | 36907 |
| 2926 | 109928 | CRAWFORD, LUCILLE | PO BOX 183 | GALLAWAY | TN | 38036 |
| 2927 | 111930 | CRAWFORD, LULA MAE | 1378 SHEFFIELD ROAD | CUBA | AL | 36907 |
| 2928 | 124463 | CRAWFORD, MIRANDA NEWSOME | 2865 SAPELO DR | VALDOSTA | GA | 31605 |
| 2929 | 103613 | CRAWFORD, OTIS D | PO BOX 662 | KNOXVILLE | AL | 35469 |
| 2930 | 72243 | CRAWFORD, PRISCILLA | RT 2 BOX 102 | EUTAW | AL | 35462 |
| 2931 | 119029 | CRAWFORD, REUBEN - C/O | 4230 BYHALIA RD | HERNANDO | MS | 38632 |
| 2932 | 50321 | CRAWFORD, ROSA | 100 LANGSTON HUGHES DRIVE | LOWNDESBORO | AL | 36752 |
| 2933 | 123693 | CRAWFORD, SHARON L | 3658 TRUDY COVE | MEMPHIS | TN | 38128 |
| 2934 | 84295 | CRAWFORD, SYLVESTER | 7071 COUNTY RD 13 | ALICEVILLE | AL | 35442 |
| 2935 | 112758 | CRAWFORD, VALARIE | PO BOX 183 | GALLAWAY | TN | 38036 |
| 2936 | 123295 | CRAWFORD, VANESSA A | PO BOX 5 | ARLINGTON | TN | 38002 |
| 2937 | 63402 | CRAWFORD, WALTER | 206 SULLINS DRIVE | TUSKEGEE | AL | 36083 |
| 2938 | 67862 | CRAWFORD, WILLIAM H | PO BOX 587 | SOMERVILLE | TN | 38068 |
| 2939 | 52684 | CRAWL, WILLIE PEARL | RT 1 BOX 322 | MIDWAY | AL | 36053 |
| 2940 | 48951 | CRAWLEY, R D | 13405 HWY 196 | EADS | TN | 38028 |
| 2941 | 105904 | CRAYTON, FRANK | 2821 38TH AVE | TUSCALOOSA | AL | 35401 |
| 2942 | 74728 | CREDDIETH, JAMES | 2860 SAND RD | STEENS | MS | 39766 |
| 2943 | 85446 | CREDIT, MICKEY | PO BOX 336 | MAYFLOWER | AR | 72106 |
| 2944 | 99139 | CREDIT, PATRICIA | PO BOX 336 | MAYFLOWER | AR | 72106 |
| 2945 | 103092 | CRENSHAW, EMERSON | PO BOX 121 | MASON | TN | 38049 |
| 2946 | 76370 | CRENSHAW, LOUISE | 786 SUNFLOWER LN | SAWYERVILLE | AL | 36776 |
| 2947 | 115397 | CRENSHAW, MAY L | 3736 VINEWOOD DRIVE | WHISTLER | AL | 36612 |
| 2948 | 114346 | CRENSHAW, ROBERT W - C/O | HCR 36 BOX 261A | EVERGREEN | AL | 36401 |
| 2949 | 51168 | CRENSHAW, RUBY - ESTATE REP | SANDRA CASEY | WETUMPKA | AL | 36092 |
| 2950 | 56336 | CREWS, BOBBY | 103 HILLSIDE DR | ABBEVILLE | AL | 36310 |
| 2951 | 34040 | CREWS, CLINTON WADE | 2083 LEDA RD | NATHALIE | VA | 24577 |
| 2952 | 77382 | CREWS, DEARTHUR | PO BOX 437 | BRENT | AL | 35034 |
| 2953 | 101619 | CREWS, LEO C | PO BOX 207 | LEASBURG | MO | 65535 |
| 2954 | 77385 | CREWS, MILDRED | PO BOX 437 | BRENT | AL | 35034 |
| 2955 | 31103 | CRISP, BETTY ANN NIXON | 63 CASO MARCHIE NC-LN | TAYLORSVILLE | MS | 39168 |
| 2956 | 65002 | CRITTENDEN, WALTER | 511 COOKBRIDGE RD | GEORGIANA | AL | 36033 |
| 2957 | 51964 | CROCKER, LARRY THOMAS | 5048 E ROBERTSON RD | CROSS PLAINS | TN | 37049 |
| 2958 | 79397 | CROCKETT, ADELLA | RT 2 BOX 439 | WEWOKA | OK | 74884 |
| 2959 | 64084 | CROCKETT, BUD | RT 2 BOX 439 | WEWOKA | OK | 74884 |
| 2960 | 75731 | CROCKETT, ELLA | 5520 HOLLIS ST. | SPENCER | OK | 73084 |
| 2961 | 9985 | CROCKETT, ELMER | PO BOX 533 | WEWOKA | OK | 74884 |
| 2962 | 64465 | CROCKETT, MARCUS LEE | PO BOX 533 | WEWOKA | OK | 74884 |
| 2963 | 70284 | CROCKETT, TROY | 1133 E FAY ST | SHAWNEE | OK | 74801 |
| 2964 | 69810 | CROCKETT, VINA MAE | PO BOX 533 | WEWOKA | OK | 74884 |
| 2965 | 116051 | CROOK, ANNIE WELLS - C/O | PO BOX 182 | PETERMAN | AL | 36471 |
| 2966 | 25202 | CROOK, WILLIE | 796 GRAYTON ROAD | OHATCHEE | AL | 36271 |
| 2967 | 58891 | CROOKS, GLADYS | 26 FINCH DR | GREENSBORO | AL | 36744 |
| 2968 | 58907 | CROOKS, MELVIN L | 170 ROYAL ESTATE DR | GREENSBORO | AL | 36744 |
| 2969 | 76176 | CROOKS, OBETTER | 251 SUNFLOWER LANE | SAWYERVILLE | AL | 36776 |
| 2970 | 43264 | CROOKS, ROSIE | 330 HAMMER MITCHELL RD | EMELLE | AL | 35459 |
| 2971 | 31214 | CROSBY, ALBERT | 0030 THEDORA CROSBY RD | COLLINS | MS | 39428 |
| 2972 | 29880 | CROSBY, ALINE | 40 PAYTEN GRAVES RD | TAYLORSVILLE | MS | 39168 |
| 2973 | 63588 | CROSBY, BONNIE | 673 MASON CREEK RD | TAYLORSVILLE | MS | 39168 |
| 2974 | 35633 | CROSBY, CLEVLAND | 50 SAMMY PAGE DR | MT OLIVE | MS | 39119 |
| 2975 | 109995 | CROSBY, COLUMBUS - C/O | 11207 SOUTHWEST BLVD | LOS ANGELES | CA | 90044 |
| 2976 | 79871 | CROSBY, DELORES | 107 W 7TH ST | HATTIESBURG | MS | 39401 |
| 2977 | 59632 | CROSBY, GWYN | 2167 SCR 4 | TAYLORSVILLE | MS | 39168 |
| 2978 | 126908 | CROSBY, HENRY | 3781 MEADOWBROOK AVE | PITTSBURG | CA | 94565 |
| 2979 | 34650 | CROSBY, IDELLA | 673 MASON CREEK RD | TAYLORSVILLE | MS | 39168 |
| 2980 | 31096 | CROSBY, INEZ - ESTATE REP | 17355 CHERRYLAWN | DETROIT | MI | 48221 |
| 2981 | 66015 | CROSBY, JIMMY | 109 HWY 533 | LAUREL | MS | 39443 |
| 2982 | 61406 | CROSBY, KATIE | 0035 LEROY RD | COLLINS | MS | 39428 |
| 2983 | 104113 | CROSBY, KENNETH | RT 3 BOX 48 | TAYLORSVILLE | MS | 39168 |
| 2984 | 64150 | CROSBY, KIM DENISE | PO BOX 235 | SOSO | MS | 39480 |
| 2985 | 87360 | CROSBY, MICHAEL | 6275 2ND AVE S | ST. PETERSBURG | FL | 33707 |
| 2986 | 66759 | CROSBY, NAMON | 191 TOM COLLINS RD | TAYLORSVILLE | MS | 39168 |
| 2987 | 76393 | CROSBY, ODORE | 10 DAVENPORT AVE APT 1C | NEW ROCHELLE | NY | 10805 |

| 2988 | 79876 | CROSBY, PEARL | 107 W 7TH ST | HATTIESBURG | MS | 39401 |
|------|-------|---------------|--------------|-------------|-----|-------|
| 2989 | 87214 | CROSBY, TRACY | 1421 WEST 11TH ST | LAUREL | MS | 39440 |
| 2990 | 35390 | CROSBY, UDELL | 2232 HWY 28 W | TAYLORSVILLE | MS | 39168 |
| 2991 | 16534 | CROSBY, WALTER E SR. | 5740 HOBSON CIRCLE | MILLBROOK | AL | 36054 |
| 2992 | 57988 | CROSBY, WENDELL | 103 CYPRESS LN | TAYLORSVILLE | MS | 39168 |
| 2993 | 33859 | CROSBY, WILLIE E | 0030 THEDORA CROSBY RD | COLLINS | MS | 39428 |
| 2994 | 117797 | CROSBY, ZEKE  - C/O | 1220 MAIN AVE | SACRAMENTO | CA | 95838 |
| 2995 | 78719 | CROSDY, SYLVESTER | 673 MASON CREEK RD | TAYLORSVILLE | MS | 39168 |
| 2996 | 117388 | CROSLEY, CYNTHIA | 2669 SCR 4 | TAYLORSVILLE | MS | 39168 |
| 2997 | 86446 | CROSS, MILDRED | 14932 EVANS | DOLTON | IL | 60419 |
| 2998 | 29503 | CROSS, RICHARD | 509 48TH AVE | MERIDIAN | MS | 39307 |
| 2999 | 73451 | CROSSON, ZENDA | 217 NEWCOMB ST APT 302 | WASHINGTON | DC | 20032 |
| 3000 | 72848 | CROSY, PATRICIA | 0023 ANGIE KEYS RD | COLLINS | MS | 39428 |
| 3001 | 68017 | CROWDER, MARIE | 702 DOGWOOD COVE | WEST MEMPHIS | AR | 72301 |
| 3002 | 54659 | CROWELL, BESSIE | 2287 COUNTY RD 78 | ALICEVILLE | AL | 35442 |
| 3003 | 56904 | CROWELL, DORTHY - C/O | 24 CALICO LN | UNION SPRINGS | AL | 36089 |
| 3004 | 98747 | CROWELL, EARLIE | PO BOX 125 | DIXON MILLS | AL | 36736 |
| 3005 | 28768 | CROWR, MONROE | 18 AKINS LANE | COLUMBIA | MS | 39429 |
| 3006 | 76375 | CROWTHER, ANNIE | 314 N CHANCELLOR RD | HATTIESBURG | MS | 39401 |
| 3007 | 114573 | CRUEL, JOE  - C/O | PO BOX 14 | CATHERINE | AL | 36728 |
| 3008 | 27944 | CRUEL, ROSEVELT | RT 1 BOX 332 | FAYETTE | MS | 39069 |
| 3009 | 58020 | CRUELL, BREANETTE K | RT 1 BOX 800 | SUMRALL | MS | 39482 |
| 3010 | 104482 | CRUM, CARNELL | 1103 E DOVER ST | BROKEN ARROW | OK | 74012 |
| 3011 | 108695 | CRUM, RAVON | PO BOX 444 | GRAND JUNCTION | TN | 38039 |
| 3012 | 100245 | CRUM, SAMMIE T - OBO | 3111 COUNTY ROAD 500 | RIPLEY | MS | 38663 |
| 3013 | 121131 | CRUMB, BERNICE | 233 HOLLAND RD | HOLLY SPRINGS | MS | 38635 |
| 3014 | 17601 | CRUMB, HILTON | 15 QUACHITA ST | NATCHEZ | MS | 39120 |
| 3015 | 112957 | CRUMEDY, BEATRICE | 52 MOSE OWENS RD | TYLERTOWN | MS | 39667 |
| 3016 | 110168 | CRUMEDY, MAMIE B - C/O | 1001 HIGHWAY 48 EAST | TYLERTOWN | MS | 39667 |
| 3017 | 110165 | CRUMEDY, WALTER G | 52 MOSE OWENS ROAD | TYLERTOWN | MS | 39667 |
| 3018 | 116143 | CRUMP, EVIA DIXON - ESTATE REP | 1035 SINCLAIR ST | HAZLEHURST | MS | 39083 |
| 3019 | 15736 | CRUMP, MARY | 5653 HARDING ST | DETROIT | MI | 48213 |
| 3020 | 127974 | CRUSHFIELD, SUSIE LEE BELL | 2330 NORTH SUGAR RIDGE | LA PLACE | LA | 70068 |
| 3021 | 122033 | CRUTCHFIELD, GARY | 1101 HWY 32 WEST | ASHDOWN | AR | 71822 |
| 3022 | 67741 | CRUTCHFIELD, MCKINLEY  - C/O | 1814 NEMECHEK LANE | DALLAS | TX | 75217 |
| 3023 | 110002 | CUBIT, EUGENE | PO BOX 324 | WRIGHT CITY | OK | 74766 |
| 3024 | 54502 | CULBERT, CLARENCE | RT 1 BOX 33 | FAYETTE | MS | 39069 |
| 3025 | 26092 | CULBERT, LONNIE | PO BOX 522 | FAYETTE | MS | 39069 |
| 3026 | 15256 | CULPEPPER, ERUSIA | RT 2 BOX 797 | MABEN | MS | 39750 |
| 3027 | 50675 | CULPS, AUSTIN  - C/O | 4498 LEE 116 | MORO | AR | 72368 |
| 3028 | 117478 | CULTON, LEONA A | 2825 NW 18TH ST | OKLAHOMA CITY | OK | 73107 |
| 3029 | 52365 | CULVER, ALBERT L | 136 ROCKHILL CIRCLE | ABBEVILLE | AL | 36310 |
| 3030 | 33157 | CULVER, JOHNNY | 209 LOUISIANA AVE | SOPERTON | GA | 30457 |
| 3031 | 109382 | CULVER, RAY | 119 WINDMILL ST | BRUNDIDGE | AL | 36010 |
| 3032 | 79415 | CUMMING, CLEOTHIS | 585 BLACK BAYOU RD | FERRIDAY | LA | 71334 |
| 3033 | 88734 | CUMMINGS, BETTIE  - C/O | PO BOX 184 | VICTORIA | MS | 38679 |
| 3034 | 104694 | CUNNINGHAM, ANNIE | 290 PHILIP | DETROIT | MI | 48215 |
| 3035 | 69022 | CUNNINGHAM, BETTY J | 409 AVE A SPOUTH | COLUMBUS | MS | 39701 |
| 3036 | 48593 | CUNNINGHAM, BUELAH MAE SCOTT | PO BOX 232 | CATHERINE | AL | 36728 |
| 3037 | 40321 | CUNNINGHAM, CLEOPHUS | 1418 LANDERDALE APT 7 | SELMA | AL | 36701 |
| 3038 | 55400 | CUNNINGHAM, EDDIE | 1260 COUNTY RD 43 | CLAYTON | AL | 36016 |
| 3039 | 61118 | CUNNINGHAM, EDDIE ALBERT | COUNTY ROAD 43 BOX 1260 | CLAYTON | AL | 36016 |
| 3040 | 108556 | CUNNINGHAM, FANNIE M | 3605 COUNTY RD 3 | ORRVILLE | AL | 36767 |
| 3041 | 61523 | CUNNINGHAM, HELEN | 78 PERELL RD | CAMDEN | AL | 36726 |
| 3042 | 80406 | CUNNINGHAM, JOE HESTER | RT 1 BOX 239 | PRAIRIE | MS | 39756 |
| 3043 | 54521 | CUNNINGHAM, JOHN | 819 SPRUCE DR | EUFAULA | AL | 36027 |
| 3044 | 46343 | CUNNINGHAM, JOSEPH | 3605 COUNTY RD 3 | ORRVILLE | AL | 36767 |
| 3045 | 111379 | CUNNINGHAM, KATIE | BOX 107 JEFFERSON RD | CAMDEN | AL | 36726 |
| 3046 | 21891 | CUNNINGHAM, KUBARD | PO BOX 49 | ROE | AR | 72134 |
| 3047 | 84815 | CUNNINGHAM, PUNCH  - ESTATE REP | PO BOX 24 | ARTESIA | MS | 39736 |
| 3048 | 125675 | CUNNINGHAM, ROY | 252 PLEASANT CHAPEL CHURCH RD | SILAS | AL | 36919 |
| 3049 | 82937 | CUNNINGHAM, SALTER  - C/O | 1 MAZDA TERR | ROCHESTER | NY | 14621 |
| 3050 | 86942 | CUNNINGHAM, SHARON | 2384 LAMBERT RD | LOWER PEACH TREE | AL | 36751 |
| 3051 | 61122 | CUNNINGHAM, WASH JR. | COUNTY ROAD 43 BOX 1260 | CLAYTON | AL | 36016 |
| 3052 | 115706 | CUNNINGHAM, WILLIAM | 7437 COTTONWOOD RD | DOTHAN | AL | 36301 |
| 3053 | 121547 | CURRIE, MATTIE G - ESTATE REP | 830 LEE ST | YAZOO CITY | MS | 39194 |
| 3054 | 116714 | CURRIE, MATTIE GATES | 830 LEE ST | YAZOO CITY | MS | 39194 |
| 3055 | 118302 | CURRY, CHARLES | 4742 W ADAMS | CHICAGO | IL | 60644 |
| 3056 | 8940 | CURRY, DOROTHY | 4220 NE 18TH | OKLAHOMA CITY | OK | 73121 |
| 3057 | 49062 | CURRY, EVETTE | 5248 N MARSHAL ST | PHILADELPHIA | PA | 19120 |
| 3058 | 115347 | CURRY, GEORGE H. | 1101 EVERGREEN AVE | DOUGLAS | GA | 31533 |
| 3059 | 51720 | CURRY, HENRIETTA | 12992 HWY 10 E | PINE APPLE | AL | 36768 |
| 3060 | 59282 | CURRY, J P - C/O | PO BOX 344 | CLAYTON | AL | 36016 |
| 3061 | 78371 | CURRY, J.P.  - ESTATE REP | 8310 RIVERBOAT DR | TAMPA | FL | 33605 |
| 3062 | 50049 | CURRY, JOE | 9493 EAST COUNTY RD A | GORDON | AL | 36343 |
| 3063 | 47923 | CURRY, LILNEATA | 1243 MIXON SCHOOL RD | OZARK | AL | 36360 |
| 3064 | 101764 | CURRY, NANCY | PO BOX 601 | FOREST | MS | 39074 |
| 3065 | 114027 | CURRY, NANCY J | PO BOX 601 | FOREST | MS | 39074 |
| 3066 | 119735 | CURRY, NAPOLEON | 112 WEST ST | MARION | AL | 36756 |
| 3067 | 61324 | CURRY, RICHARD | PO BOX 75 | MC WILLIAMS | AL | 36753 |
| 3068 | 27369 | CURRY, SAMMIE | 1940 SOUTH 16TH AVE | BROADVIEW | IL | 60153 |
| 3069 | 20615 | CURRY, TERRY | 2375 PIKE RD | STARKVILLE | MS | 39759 |
| 3070 | 73368 | CURRY, TRACY | 3385 SPRING MESA DR | SNELLVILLE | GA | 30039 |

| 3071 | 108534 | CURRY, ULONDA D | 4509 NORTHERN HILL RD | OKLAHOMA CITY | OK | 73121 |
|---|---|---|---|---|---|---|
| 3072 | 63185 | CURRY, VENNY | 51 N ARMORY | CLAYTON | AL | 36016 |
| 3073 | 57678 | CURRY, WILLIE | 25 NORTH ARMORY ST | CLAYTON | AL | 36016 |
| 3074 | 84669 | CURTIS, JIM | 60 OAK SPRING ST APT 5 | DOUGLAS | GA | 31533 |
| 3075 | 108621 | CURTIS, KATIE | 1913 TINA AVE | DOUGLAS | GA | 31533 |
| 3076 | 30908 | CURTIS, MAMMIE D | 500 R.S. BRICKMAN RD | DOUGLAS | GA | 31533 |
| 3077 | 86819 | CUSTARD, JUANITA | PO BOX 329 | FAUNSDALE | AL | 36738 |
| 3078 | 82173 | CYRUS, HESTER | 123 STOVER RD | ROCHESTER | NY | 14624 |
| 3079 | 59024 | CYRUS, PRESTON | PO BOX 961 | COLUMBIA | MS | 39429 |
| 3080 | 62609 | CYRUS, SAMUEL | 207 E RANKIN ST | COLUMBIA | MS | 39429 |
| 3081 | 123841 | DAFFIN, ELLA L HILL | 4788 COUNTY RD 39 | LINDEN | AL | 36748 |
| 3082 | 58872 | DAFFIN, JAMES LEE | 61 BAREFIELD RD | LOUISVILLE | AL | 36048 |
| 3083 | 91773 | DAHMER, ALVIN H | 815 MONROE RD | HATTIESBURG | MS | 39401 |
| 3084 | 67319 | DAILEY, CHARLES | 2205 DAILEY RD | STARKVILLE | MS | 39759 |
| 3085 | 91829 | DAILEY, EDDY | RT 1 BOX 42-1 | REPTON | AL | 36475 |
| 3086 | 106012 | DAILEY, JOHN R | PO BOX 65 | MC WILLIAMS | AL | 36753 |
| 3087 | 51910 | DAILEY, PAULETTE DAVIS | 604 NORTH STREET | LOUISVILLE | MS | 39339 |
| 3088 | 81076 | DAILEY, ROBERT E | RT 2 BOX 255A | EVERGREEN | AL | 36401 |
| 3089 | 113187 | DAILEY, VERA | 1702 3RD ST NE | WINTER HAVEN | FL | 33881 |
| 3090 | 52584 | DAILEY, WILLIE  JR. | PO BOX 42 | OAK HILL | AL | 36766 |
| 3091 | 70895 | DAILEY, WILLIE JAMES - ESTATE REP | RT 1 BOX 91 | MC WILLIAMS | AL | 36753 |
| 3092 | 68202 | DAILEY, ZENA | PO BOX 23 | CASTLEBERRY | AL | 36432 |
| 3093 | 118605 | DALCOUR, KATHY | 13455 BANYAN RD | OKMULGEE | OK | 74447 |
| 3094 | 75874 | DALE, DEE | PO BOX 537 | MONROEVILLE | AL | 36461 |
| 3095 | 68173 | DALE, EL MAE | PO BOX 254 | CAMDEN | AL | 36726 |
| 3096 | 64816 | DALE, TORRIS | 58 EASTWOOD LN | CAMDEN | AL | 36726 |
| 3097 | 62113 | DALLAS, CLARENCE | RT 2 BOX 134 | CAMDEN | AL | 36726 |
| 3098 | 82780 | DAMPIER, HERVIE  - ESTATE REP | 6331 CEDARWOOD DR | JACKSON | MS | 39213 |
| 3099 | 53994 | DAMPIER, VERNIE | 114 WALKER DR | NEW HEBRON | MS | 39140 |
| 3100 | 75825 | DANCY, BERNICE | PO BOX 173 | SHUQUALAK | MS | 39361 |
| 3101 | 56687 | DANCY, BIRDIA | 3372 DEERWOOD LN | REX | GA | 30273 |
| 3102 | 116996 | DANCY, MACK A | 189 SUMMIT RD | STANTON | TN | 38069 |
| 3103 | 75319 | DANCY, PETER JACKSON - C/O | 20 OAKS DR | BROWNSVILLE | TN | 38012 |
| 3104 | 57267 | DANCY-GILMORE, LAWANDA | 3231 HUNTWOOD DR | DECATUR | GA | 30032 |
| 3105 | 67443 | DANDIRDGE, EARNEST | PO BOX 152 | COMO | MS | 38619 |
| 3106 | 116683 | DANDRIDGE, CHARLES | PO BOX 387 | COMO | MS | 38619 |
| 3107 | 70419 | DANDRIDGE, CLARETHA | RT 1 BOX 189B | PINE HILL | AL | 36769 |
| 3108 | 117238 | DANDRIDGE, WILLIAM | PO BOX 387 | COMO | MS | 38619 |
| 3109 | 67164 | DANEY, MAXINE | 3413 ALDERMAN CAMP RD | ALCOLU | SC | 29001 |
| 3110 | 15963 | DANGERFIELD, JOAN | 1102 VICTORIA AVE | DOTHAN | AL | 36303 |
| 3111 | 6559 | DANGERFIELD, ZOLTON | 203 EAST CENTER ST | PARIS | TX | 75460 |
| 3112 | 86382 | DANIEL, ANNIE | 3556 WEATHERED WOOD DR | ELLENWOOD | GA | 30294 |
| 3113 | 68919 | DANIEL, CORA | 323 EAST 148TH ST | HARVEY | IL | 60426 |
| 3114 | 18084 | DANIEL, ELAINE | 125 HILLDALE | PONTIAC | MI | 48342 |
| 3115 | 83954 | DANIEL, EVAN | 1601 ALDERMAN DR | DOUGLAS | GA | 31533 |
| 3116 | 111486 | DANIEL, GEORGE WASHINGTON | PO BOX 2244 | DOUGLAS | GA | 31533 |
| 3117 | 122129 | DANIEL, JAMES V | PO BOX 263 | FOXWORTH | MS | 39483 |
| 3118 | 69144 | DANIEL, JOHN | 323 E 148TH ST | HARVEY | IL | 60426 |
| 3119 | 67349 | DANIEL, LULA | 15901 COUNTY RD 10 | UNION SPRINGS | AL | 36089 |
| 3120 | 54522 | DANIEL, PATRICIA | 109 NEWFORT BROWDER RD | EUFAULA | AL | 36027 |
| 3121 | 64905 | DANIEL, PEARLEAN | PO BOX 263 | FOXWORTH | MS | 39483 |
| 3122 | 60576 | DANIEL, RICHARD | 351 ROBERT BUROUGHS LANE | GREENSBORO | AL | 36744 |
| 3123 | 123531 | DANIEL, ROSE | 106 ORIOLE TERRACE | NATCHEZ | MS | 39120 |
| 3124 | 81786 | DANIEL, THOMAS  JR. | 3556 WEATHEDWOOD DR | ELLENWOOD | GA | 30294 |
| 3125 | 62767 | DANIELS, ALBERT | 11744 COUNTY RD  10 | UNION SPRINGS | AL | 36089 |
| 3126 | 53748 | DANIELS, ALICE | 55 JOHN NEWSONE LANE | COLUMBIA | MS | 39429 |
| 3127 | 68480 | DANIELS, ALTON | 22 RURAL CENTER LN | COLUMBIA | MS | 39429 |
| 3128 | 56660 | DANIELS, BOBBY | PO BOX 176 | CLAYTON | AL | 36016 |
| 3129 | 101752 | DANIELS, CAROLYN | 1201 PARK AVE # 1 | COLUMBIA | MS | 39429 |
| 3130 | 29810 | DANIELS, CHARLENE | RT 2 BOX 531 | IDABEL | OK | 74745 |
| 3131 | 66739 | DANIELS, CLIFFORD | 14110 COUNTY RD 203 | SLOCOMB | AL | 36375 |
| 3132 | 60089 | DANIELS, CLOUDICE | 17 BREWER RD | COLUMBIA | MS | 39429 |
| 3133 | 50599 | DANIELS, CURTIS | 563 SUNLIGHT CHURCH RD | WAYNESBORO | MS | 39367 |
| 3134 | 57206 | DANIELS, DAISY B | 2748 HWY 51 | LOUISVILLE | AL | 36048 |
| 3135 | 110175 | DANIELS, DELORIS | 517 HANNAH CT | SUMTER | SC | 29153 |
| 3136 | 81150 | DANIELS, DONALD GENE | RT 2 BOX 531 | IDABEL | OK | 74745 |
| 3137 | 111071 | DANIELS, DORTHY | 16 J AND D LN | COLUMBIA | MS | 39429 |
| 3138 | 50223 | DANIELS, EARLINE | PO BOX 253 | CADES | SC | 29518 |
| 3139 | 43083 | DANIELS, EDGIE | 22 RURAL CENTER LN | COLUMBIA | MS | 39429 |
| 3140 | 117628 | DANIELS, EMMON  - C/O | 2034 7TH AVE APT 7B | NEW YORK | NY | 10027 |
| 3141 | 86412 | DANIELS, ERIC | 6 DANEIL DR | COLUMBIA | MS | 39429 |
| 3142 | 95322 | DANIELS, GENNETT | PO BOX 343 | FOXWORTH | MS | 39483 |
| 3143 | 56135 | DANIELS, GEORGIA  - C/O | 121 LUMZY LN | COLUMBIA | MS | 39429 |
| 3144 | 114255 | DANIELS, JAMES | 16 J&D LANE | COLUMBIA | MS | 39429 |
| 3145 | 65325 | DANIELS, JOHNNY | 578 SWANEY DRIVE | HOLLY SPRINGS | MS | 38635 |
| 3146 | 112885 | DANIELS, JOSIE L | 1171 SILVER DR | OSYKA | MS | 39657 |
| 3147 | 32361 | DANIELS, LAURA A | PO BOX 161 | MT OLIVE | MS | 39119 |
| 3148 | 53295 | DANIELS, LAWRENCE | 154 LAWRENCE DANIELS LN | COLUMBIA | MS | 39429 |
| 3149 | 65248 | DANIELS, LIMEA E | 105 RANKIN RD | COLUMBIA | MS | 39429 |
| 3150 | 116948 | DANIELS, LOUELLA | 701 LUPO LANE BOX J-52 | DOUGLAS | GA | 31533 |
| 3151 | 29815 | DANIELS, MARVIN | RT 2 BOX 531 | IDABEL | OK | 74745 |
| 3152 | 2563 | DANIELS, MILTON  - 35442 | 2442 GREENWOOD CIR | EASTPOINT | GA | 30344 |
| 3153 | 35414 | DANIELS, MILTON - ESTATE REP | 2442 GREENWOOD CIRCLE | EASTPOINT | GA | 30344 |

| 3154 | 62285 | DANIELS, PERCY B | 17 BREWER RD. | COLUMBIA | MS | 39429 |
|---|---|---|---|---|---|---|
| 3155 | 16163 | DANIELS, SHARON | 23 FRANKLIN LN | FOXWORTH | MS | 39483 |
| 3156 | 67531 | DANIELS, SYLVESTER  SR. - C/O | PO BOX 183 | PATTERSON | GA | 31557 |
| 3157 | 109698 | DANIELS, THOMAS J - C/O | PO BOX 473 | EAST ORANGE | NJ | 07019 |
| 3158 | 34904 | DANIELS, WILLIE FRANK | 5447 BALLFIELD LANE | CAMPBELLTON | FL | 32426 |
| 3159 | 55307 | DANIELS, WILLIE JAMES | 32 DUKES LANE | COLUMBIA | MS | 39429 |
| 3160 | 127619 | DANIELS, WILLIE LEE | 2330 CANTERBURY | DOUGLAS | GA | 31535 |
| 3161 | 126011 | DANIELS, WILLIE R | 1940 JACKSON CIR | POMONA | CA | 91768 |
| 3162 | 101566 | DANIELS, YOLANDA T | 302 MCDONALD AVE S | DOUGLAS | GA | 31533 |
| 3163 | 101122 | DANSBY, WALTER | PO BOX 983 | SAPULPA | OK | 74067 |
| 3164 | 119158 | DANTZLER, MARY | 717 E STREET | COLUMBIA | MS | 39429 |
| 3165 | 106035 | DANTZLER, OC | HWY 11 1934 | VOSSBURG | MS | 39366 |
| 3166 | 80445 | DANTZLER, VERA | PO BOX 44 | ARTESIA | MS | 39736 |
| 3167 | 76026 | DARBY, VERA M | 541 SOUTH MAGNOLIA | LAUREL | MS | 39440 |
| 3168 | 126990 | DARDEN (WRIGHT) , IRE LOU | 109 ROOSEVELT LN | HARTFORD | AL | 36344 |
| 3169 | 64466 | DARDEN, WILLIE | 202 WILLIAM CIR | DUDLEY | NC | 28333 |
| 3170 | 125221 | DARLING, BESSIE | 428 S TAYLOR | OAK PARK | IL | 60302 |
| 3171 | 121994 | DARLING, PAULA | 428 S TAYLOR STR | OAK PARK | IL | 60302 |
| 3172 | 64192 | DARRINGTON, MELVELYN | 13351 HUBBELL ST | DETROIT | MI | 48227 |
| 3173 | 133729 | DARRINGTON, STEVE | 13351 HUBBELL ST | DETROIT | MI | 48227 |
| 3174 | 48024 | DARRINGTON, WILLIE | PO BOX 180 | LOWER PEACH TREE | AL | 36751 |
| 3175 | 5355 | DASHER, MARCUS | 106 DANIEL DR | VIDALIA | GA | 30474 |
| 3176 | 75905 | DATCHER, MARCUS | 6 RIVER RUN CIRCLE | CHILDERSBURG | AL | 35044 |
| 3177 | 15549 | DATCHER, MARVIN | 96 WAGON RD | HARPERSVILLE | AL | 35078 |
| 3178 | 81066 | DATES, BEATRICE | 397 COUNTY RD 805 | HEFLIN | AL | 36264 |
| 3179 | 21942 | DATES, DIANA | 2760 LEDDISBURG RD | ALPINE | AL | 35014 |
| 3180 | 81346 | DATES, MELVIN L | 397 CR 805 | HEFLIN | AL | 36264 |
| 3181 | 120140 | DAUGHERTY, MYTHA | PO BOX 478 | LAMAR | MS | 38642 |
| 3182 | 55885 | DAVENPORT, GLORIA ELAINE | 1300 WILDER PLACE | KNOXVILLE | TN | 37915 |
| 3183 | 3726 | DAVENPORT, JESSIE | 821 S LAKE AVE | OKMULGEE | OK | 74447 |
| 3184 | 123850 | DAVENPORT, MARY | 9172 CARBON PLANT ROAD | BASTROP | LA | 71220 |
| 3185 | 55039 | DAVID, LEE MCELROY | PO BOX 765 | GEORGETOWN | GA | 39854 |
| 3186 | 51084 | DAVID, LEGARY | 208 SECOND AVE | BENNETTSVILLE | SC | 29512 |
| 3187 | 48474 | DAVIDSON, BENNIE | PO BOX 581 | PINE HILL | AL | 36769 |
| 3188 | 91015 | DAVIDSON, CALLIE - C/O | 1394 ROZELLE ST | MEMPHIS | TN | 38106 |
| 3189 | 79447 | DAVIS, ADRIAN | 608 DURBIN STREET | GARY | IN | 46406 |
| 3190 | 112382 | DAVIS, ALICE F | 262 INDEPENDENCE RD | COLDWATER | MS | 38618 |
| 3191 | 63302 | DAVIS, ANDRITA | 1683 ARNOLD DR | STARKVILLE | MS | 39759 |
| 3192 | 119059 | DAVIS, ANNIE | 107 SAND RD | COLUMBUS | MS | 39702 |
| 3193 | 28955 | DAVIS, ANNIE L | 65 HWY 82 | EUFAULA | AL | 36027 |
| 3194 | 53258 | DAVIS, ANNIE LEE | PO BOX 72 | LOWER PEACH TREE | AL | 36751 |
| 3195 | 106543 | DAVIS, ANTOINE - C/O | 923 WEST PATIN | BREAUX BRIDGE | LA | 70517 |
| 3196 | 84307 | DAVIS, ARCHIE | 1157 MYLER STATION RD | HERMANVILLE | MS | 39086 |
| 3197 | 58053 | DAVIS, ARMINTHA | 2901 GRAVEL SPRING RD | SENATOBIA | MS | 38668 |
| 3198 | 125585 | DAVIS, ARNETTA G | 163 MEADOW DRIVE | EUFAULA | AL | 36027 |
| 3199 | 74262 | DAVIS, BARZEL | RT 3 BOX 256 | EUTAW | AL | 35462 |
| 3200 | 92949 | DAVIS, BETTIE E | 3204 RITA LANE | HUNTSVILLE | AL | 35810 |
| 3201 | 65722 | DAVIS, BETTIE M | PO BOX 152 | MOUNDVILLE | AL | 35474 |
| 3202 | 53556 | DAVIS, BETTY MCCLAIN YOUNG - ESTATE REP | 2100 COUNTY RD 89 | TUSKEGEE | AL | 36083 |
| 3203 | 91846 | DAVIS, BRENDA | 3275 THORPE DR | MASON | TN | 38049 |
| 3204 | 114714 | DAVIS, BUSTER  - C/O | 740 BRIARWOOD DR | MIDWEST CITY | OK | 73130 |
| 3205 | 74268 | DAVIS, CHARLES H SR. | PO BOX 157 | PORT GIBSON | MS | 39150 |
| 3206 | 70029 | DAVIS, CHARLIE - C/O | 1016 OLD FAYETTEVILLE RD | SALEMBURG | NC | 28385 |
| 3207 | 114820 | DAVIS, CHARLOTTE | 589 SINGLEY ROAD | COLUMBIA | MS | 39429 |
| 3208 | 118856 | DAVIS, CHERYL ANN | PO BOX 732 | BASSFIELD | MS | 39421 |
| 3209 | 122536 | DAVIS, CHRISTINE | 1872 WALL HILL RD | BYHALIA | MS | 38611 |
| 3210 | 79016 | DAVIS, CLARENCE | RT 2 BOX 167 | ABBEVILLE | AL | 36310 |
| 3211 | 34335 | DAVIS, CORNELIUS | PO BOX 188 | LORMAN | MS | 39096 |
| 3212 | 73118 | DAVIS, CURTIS | 627 ALVA STAGE RD | KILMICHAEL | MS | 39747 |
| 3213 | 85262 | DAVIS, DEBORAH | 700 GRACE AVE | HATTIESBURG | MS | 39401 |
| 3214 | 52776 | DAVIS, DENNIS | 88 DAVIS RD | SANDY HOOK | MS | 39478 |
| 3215 | 91817 | DAVIS, DEVERY | PO BOX 1773 | DOUGLAS | GA | 31534 |
| 3216 | 80570 | DAVIS, DOCK - C/O | 2255 PARK SWAIN RD | GRAND JUNCTION | TN | 38039 |
| 3217 | 64341 | DAVIS, DORIS | PO BOX 351 | GREENSBORO | AL | 36744 |
| 3218 | 64613 | DAVIS, DOROTHY | 4176 OLD MEMPHIS OXFORD RD | COLDWATER | MS | 38618 |
| 3219 | 4876 | DAVIS, DOUGLAS | 108 COTTONWOOD CT | PRATTVILLE | AL | 36067 |
| 3220 | 78996 | DAVIS, EARLINE MARIE | 2612 HARRISON APT 102 | KANSAS CITY | MO | 64108 |
| 3221 | 60589 | DAVIS, ED | 534 COUNTY RD 50 | ABBEVILLE | AL | 36310 |
| 3222 | 85038 | DAVIS, EDWARD  - ESTATE REP | 2616 TIMOTHY RD | DOTHAN | AL | 36301 |
| 3223 | 69418 | DAVIS, EL | PO BOX 443 | MAPLESVILLE | AL | 36750 |
| 3224 | 126221 | DAVIS, EMMA JEAN | PO BOX 95 | FAUNSDALE | AL | 36738 |
| 3225 | 67151 | DAVIS, ERNEST LEE - C/O | 2145 HWY 82 W | STARKVILLE | MS | 39759 |
| 3226 | 114822 | DAVIS, ERZEAL | 589 SINGLEY ROAD | COLUMBIA | MS | 39429 |
| 3227 | 16633 | DAVIS, EVA | 3138 SPRINGHILL RD | MIDWAY | AL | 36053 |
| 3228 | 88118 | DAVIS, EVELYN | PO BOX 227 | EUTAW | AL | 35462 |
| 3229 | 129689 | DAVIS, EVERLEAN | 133 NOTTINGHAM BLVD | SUFFOLK | VA | 23434 |
| 3230 | 113464 | DAVIS, FANNIE | PO BOX 290 | BROXTON | GA | 31519 |
| 3231 | 47536 | DAVIS, FRANCIS | 2971 HEMINGWAY HWY | HEMINGWAY | SC | 29554 |
| 3232 | 72191 | DAVIS, FRED D - C/O | PO BOX 1123 | MARVELL | AR | 72366 |
| 3233 | 107533 | DAVIS, FREDDIE | 4150 CHOICE SOURT | SUMTER | SC | 29154 |
| 3234 | 74738 | DAVIS, GENELLA | 5563 HWY 309 SOUTH | BYHALIA | MS | 38611 |
| 3235 | 45808 | DAVIS, GOODWILL - C/O | 5501 1/2 HOLT LN | LITTLE ROCK | AR | 72206 |
| 3236 | 65755 | DAVIS, GUSSIE | 100 COBB LANE | MONTGOMERY | AL | 36110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3237 | 51174 | DAVIS, HATTIE | PO BOX 269 | FAUNSDALE | AL | 36738 |
| 3238 | 62264 | DAVIS, HENRY  JR. | 241 NEW ZION CHURCH RD | PINOLA | MS | 39149 |
| 3239 | 75998 | DAVIS, HIAWATHA | RT 1 BOX 1177 | WELEETKA | OK | 74880 |
| 3240 | 55494 | DAVIS, IDA | 6717 HWY 182 EAST | COLUMBUS | MS | 39702 |
| 3241 | 48707 | DAVIS, ISAAC | 88 STAGGERS RD | ANDREWS | SC | 29510 |
| 3242 | 65705 | DAVIS, ISACC | 1813 BUNDRANT DR | KILLEEN | TX | 76543 |
| 3243 | 16007 | DAVIS, JACQUELINE | PO BOX 393 | CLAYTON | AL | 36016 |
| 3244 | 89401 | DAVIS, JAMES | 2625 MLK DR | COLUMBIA | MS | 39429 |
| 3245 | 53796 | DAVIS, JAMES E - 39083 | RT 2 BOX 186 D | EUFAULA | AL | 36027 |
| 3246 | 82498 | DAVIS, JAMES E - 47150 | 119 HANNA LP | FORKLAND | AL | 36740 |
| 3247 | 49919 | DAVIS, JAMES E JR. | 33 COUNTY RD 900 | HEMINGWAY | SC | 29554 |
| 3248 | 56126 | DAVIS, JAMES EARL | 36 RATCLIFF LOOP | NORLINA | NC | 27563 |
| 3249 | 110251 | DAVIS, JAMES L | 401 ZION PL | SELMA | AL | 36701 |
| 3250 | 19534 | DAVIS, JAMMIE | 2155 CR 50 | BOLIGEE | AL | 35443 |
| 3251 | 76489 | DAVIS, JEANETTE | 4215 E POWHATTAN AVE | TAMPA | FL | 33610 |
| 3252 | 58189 | DAVIS, JEROME | PO BOX 72 | THOMASVILLE | AL | 36784 |
| 3253 | 62793 | DAVIS, JOANN | 139 LUTHER HILL  RD | ELLISVILLE | MS | 39437 |
| 3254 | 70056 | DAVIS, JOE | 378 RUTHERFORD RD | HURTSBORO | AL | 36860 |
| 3255 | 86367 | DAVIS, JOESPH FRANKLIN - C/O | PO BOX 2195 | DOUGLAS | GA | 31534 |
| 3256 | 26823 | DAVIS, JOHN A | PO BOX 2066 | DOTHAN | AL | 36301 |
| 3257 | 120204 | DAVIS, JOHN ANDREW SR. - C/O | PO BOX 326 | EUTAW | AL | 35462 |
| 3258 | 107490 | DAVIS, JOHN HENRY - C/O | RT 1 BOX 241B | FAYETTE | MS | 39069 |
| 3259 | 106345 | DAVIS, JOHN LOIS | 1083 FOUNTAIN ST | LOUISVILLE | MS | 39339 |
| 3260 | 81159 | DAVIS, JOHN R | 612 MAPLE ST | NATCHEZ | MS | 39120 |
| 3261 | 61175 | DAVIS, JOHNNY | PO BOX 88 | ELKO | GA | 31025 |
| 3262 | 79775 | DAVIS, JOHNNY L | PO BOX 95 | FAUNSDALE | AL | 36738 |
| 3263 | 54123 | DAVIS, JOHNNY L JR. | 2933 HWY 41 SOUTH | NEWVILLE | AL | 36353 |
| 3264 | 33946 | DAVIS, JOSEPHINE | 533 GUS PAULK RD | AMBROSE | GA | 31512 |
| 3265 | 28802 | DAVIS, KOREA | 10739 FLUKE LANE | OAK RIDGE | LA | 71264 |
| 3266 | 8631 | DAVIS, LARRY L | 17700 N CHOCKTAW RD | LUTHER | OK | 73054 |
| 3267 | 74660 | DAVIS, LELA M | RT 3 BOX 197 | EUTAW | AL | 35462 |
| 3268 | 75926 | DAVIS, LELESS | PO BOX 112 | UTICA | MS | 39175 |
| 3269 | 59852 | DAVIS, LEON | 318 NEW FORT BROWDER RD | EUFAULA | AL | 36027 |
| 3270 | 76540 | DAVIS, LILLIAN | 1157 MYLES STATION RD | HERMANVILLE | MS | 39086 |
| 3271 | 78712 | DAVIS, LMA | 3208 5 TH ST NORTH | COLUMBUS | MS | 39705 |
| 3272 | 79062 | DAVIS, LOUDIA GLOVER - C/O | 159 1ST AVE | SARDIS | AL | 36775 |
| 3273 | 43887 | DAVIS, LOUISE WARD - ESTATE REP | 2505 E LINDA LN | DOTHAN | AL | 36303 |
| 3274 | 68790 | DAVIS, LUCILE E | 2198 KNOX AVENUE | PITTSBURG | CA | 94565 |
| 3275 | 62957 | DAVIS, LUCILLE | 284 ROSS RD | HURTSBORO | AL | 36860 |
| 3276 | 74302 | DAVIS, LUTHER  - ESTATE REP | 110 COLONIAL DR | FLORENCE | AL | 35633 |
| 3277 | 71581 | DAVIS, LUZELL | 954 COUNTY RD 40 W | PRATTVILLE | AL | 36067 |
| 3278 | 64497 | DAVIS, LYDIA | PO BOX 256 | REFORM | AL | 35481 |
| 3279 | 130495 | DAVIS, MAMIE L | PO BOX 144 | CERRO GORDO | NC | 28430 |
| 3280 | 76168 | DAVIS, MARCHETTA | 3213 VICKIE DR | DEL CITY | OK | 73115 |
| 3281 | 59909 | DAVIS, MARGARET | PO BOX 54 | JAYESS | MS | 39641 |
| 3282 | 55543 | DAVIS, MARIE | PO BOX 362 | ROSSVILLE | TN | 38066 |
| 3283 | 60513 | DAVIS, MARTHA - C/O | PO BOX 205 | PINE HILL | AL | 36769 |
| 3284 | 81072 | DAVIS, MARY  - 36744 | 3799 OLD MEMPHIS OXFORD RD | BYHALIA | MS | 38611 |
| 3285 | 73479 | DAVIS, MARY  - 64108 | 627 ALVASTHEE RD | COLDWATER | MS | 38618 |
| 3286 | 119481 | DAVIS, MARY ALICE | 5848 HWY 309 S | GRAND JUNCTION | TN | 38039 |
| 3287 | 88433 | DAVIS, MARY H - 31533 | PO BOX 604 | KILMICHAEL | MS | 39747 |
| 3288 | 36189 | DAVIS, MARY H - ESTATE REP | LUCILLE DAVIS | LAKE MARY | FL | 32746 |
| 3289 | 121200 | DAVIS, MARY K HUNTER | 2668 REAGAN TRAIL | NATCHEZ | MS | 39120 |
| 3290 | 103327 | DAVIS, MARY RUTH | 133 HOMOCHITTO STREET | WEST POINT | MS | 39773 |
| 3291 | 125801 | DAVIS, MASSIE  - ESTATE REP | 241 NEW ZION M B CHURCH RD | PINOLA | MS | 39149 |
| 3292 | 13090 | DAVIS, MATEENA | 4086 CALIFORNIA LANE | OAK RIDGE | LA | 71264 |
| 3293 | 98400 | DAVIS, MATTIE | PO BOX 25 | EMELLE | AL | 35459 |
| 3294 | 104808 | DAVIS, MICHAEL | 210 WINDMILL DR | BRUNDIDGE | AL | 36010 |
| 3295 | 36861 | DAVIS, MILDRED | 236 N 13TH AVE | LAUREL | MS | 39440 |
| 3296 | 78624 | DAVIS, MORLEN | 3671 AUDUBON RD | MONTGOMERY | AL | 36111 |
| 3297 | 75712 | DAVIS, MS. JUANITA | 810 S. PEARL AVENUE | DOUGLAS | GA | 31533 |
| 3298 | 68894 | DAVIS, NANCY | PO BOX 521 | UNIONTOWN | AL | 36786 |
| 3299 | 77512 | DAVIS, NAOMI | PO BOX 67 | BARTON | AR | 72312 |
| 3300 | 65147 | DAVIS, NORA | PO BOX 34 | PATTISON | MS | 39144 |
| 3301 | 99058 | DAVIS, ORVAL | 837 W 134TH STREET | GARDENA | CA | 90247 |
| 3302 | 99141 | DAVIS, PATRICIA | 1101 OAK ST | NICHOLLS | GA | 31554 |
| 3303 | 78329 | DAVIS, PERCY M | 112 LAURA ST | EUTAW | AL | 35462 |
| 3304 | 11650 | DAVIS, RICKY | 4312 DONALD DR | ALEXANDRIA | LA | 71302 |
| 3305 | 103705 | DAVIS, ROBBIE M | 3413 HERNANDO RD | HOLLY SPRINGS | MS | 38635 |
| 3306 | 67822 | DAVIS, ROBERT E | RT 3 BOX 97 | EUTAW | AL | 35462 |
| 3307 | 39691 | DAVIS, ROBERT J | 378 RUTHERFORD RD | HURTSBORO | AL | 36860 |
| 3308 | 74245 | DAVIS, RONALD | 3332 6TH ST SE | WASHINGTON | DC | 20032 |
| 3309 | 35127 | DAVIS, ROOSEVELT | 1660 HARDIN RD | LUMBERTON | NC | 28358 |
| 3310 | 114392 | DAVIS, ROSIE B | RT 1 BOX 256 | ABBEVILLE | AL | 36310 |
| 3311 | 106857 | DAVIS, ROXIE | RR 2 BOX 245 | WARRENTON | NC | 27589 |
| 3312 | 55088 | DAVIS, ROY  - ESTATE REP | 3138 SPRINGHILL RD | EUFAULA | AL | 36027 |
| 3313 | 80448 | DAVIS, ROY C | 543 GAMMAGE RD | MIDWAY | AL | 36053 |
| 3314 | 54431 | DAVIS, RUPHUS D | RT 2 BOX 328 | FAYETTE | MS | 39069 |
| 3315 | 45490 | DAVIS, SARAH | 649 WALL ST | DURANT | MS | 39063 |
| 3316 | 72997 | DAVIS, SARAH | 14914 S JACKSON ST | HAYNEVILLE | AL | 36040 |
| 3317 | 123261 | DAVIS, SHAWN A | 724 UTAH ST | SELMA | AL | 36701 |
| 3318 | 57598 | DAVIS, SHEILA | 4190 FARONIA #2 | MEMPHIS | TN | 38116 |
| 3319 | 116048 | DAVIS, SHIRLEY | 2327 W OAKLAND AVE | HEMET | CA | 92454 |

| | | | | | |
|---|---|---|---|---|---|
| 3320 | 66757 | DAVIS, SOLOMON S | 336 NORTH BAYHILLS BLVD | SAFETY HARBOR | FL | 34695 |
| 3321 | 108304 | DAVIS, THOMAS E | 445 HICKS DR | HEMINGWAY | SC | 29554 |
| 3322 | 51224 | DAVIS, THURMAN | 4613 COUNTY RD 205 | CENTERVILLE | TX | 75833 |
| 3323 | 23865 | DAVIS, TOM | PO BOX 28 | ANGUILLA | MS | 38721 |
| 3324 | 73297 | DAVIS, TONI - 38118 | 3332 6TH SE, #103 | NEW HAVEN | CT | 06513 |
| 3325 | 78000 | DAVIS, TONI - 39213 | 70 FARREN AVE. | WASHINGTON | DC | 20032 |
| 3326 | 37401 | DAVIS, TYJUAN | PO BOX 158 | PINE HILL | AL | 36769 |
| 3327 | 113527 | DAVIS, VANESSA | 377 JACKSONVILLE HWY | FITZGERALD | GA | 31750 |
| 3328 | 114121 | DAVIS, VICTORIA PATRICK - C/O | 6987 GARRICK DR | MEMPHIS | TN | 38119 |
| 3329 | 52410 | DAVIS, VIRGINIA A | PO BOX 577 | FORT GAINES | GA | 39851 |
| 3330 | 51436 | DAVIS, W C | 2705 W. 9TH ST | RIALTO | CA | 92376 |
| 3331 | 2220 | DAVIS, WALTER | 2205 HARRISON LN | TEXARKANA | TX | 75501 |
| 3332 | 67293 | DAVIS, WARDELL | 5252 BORDEN ROAD | REMBERT | SC | 29128 |
| 3333 | 81529 | DAVIS, WILLIAM - C/O | 754 N HOLLYWOOD | MEMPHIS | TN | 38112 |
| 3334 | 69830 | DAVIS, WILLIAM  JR. | 11 W WILDERNESS RD | MATCHEZ | MS | 39120 |
| 3335 | 73771 | DAVIS, WILLIE - 35442 | 2020 HWY 64 | EADS | TN | 38028 |
| 3336 | 109035 | DAVIS, WILLIE - 39144 | 39 EAST MCKELLAR AVE | MEMPHIS | TN | 38109 |
| 3337 | 36192 | DAVIS, WILLIE E | 4191 BROAD ST APT C3 | PINE HILL | AL | 36769 |
| 3338 | 64060 | DAVIS, WILLIE M | 207 COUNTY RD 6606 | SOMERVILLE | TN | 38068 |
| 3339 | 104718 | DAVIS, WILLIE RAY | 150 FENDALL DR | TROY | AL | 36081 |
| 3340 | 118418 | DAVIS-JOHNSON, TAMMY S | 919 CHOCTAW AVENUE | SELMA | AL | 36701 |
| 3341 | 35576 | DAVISON, CHARLES EDWARD | 4606 JACKSON ST | MOSS POINT | MS | 39563 |
| 3342 | 87818 | DAVISON, JACQUELINE | 2320 207TH PL | LYNWOOD | IL | 60411 |
| 3343 | 117348 | DAVISON, JESSIE - C/O | 4011 MARKET ST | PASCAGOULA | MS | 39567 |
| 3344 | 87625 | DAVISON, MYRA | RT 1 BOX 57 | CASTLEBERRY | AL | 36432 |
| 3345 | 80155 | DAWKIN, LILLIE | PO BOX 415 | COWARTS | AL | 36321 |
| 3346 | 61116 | DAWKINS, CATHERINE | 1517 GLASSY MILL RD | AUBURN | AL | 36830 |
| 3347 | 111760 | DAWKINS, COLEAN | RR 2 BOX 241 | LOUISVILLE | MS | 39339 |
| 3348 | 95131 | DAWKINS, FLORA ANN | 5385 BOROMVILLE RD | UNION SPRINGS | AL | 36089 |
| 3349 | 84973 | DAWKINS, KENNETH | PO BOX 596 | SLOCOMB | AL | 36375 |
| 3350 | 56693 | DAWKINS, LENNIE | PO BOX 831184 | TUSKEGEE | AL | 36083 |
| 3351 | 74893 | DAWKINS, LUGENIA | 14080 PINE WOOD ST | DETROIT | MI | 48205 |
| 3352 | 56237 | DAWKINS, RICH - ESTATE REP | 2031 RENFROE RD | UNION SPRINGS | AL | 36089 |
| 3353 | 78265 | DAWKINS, ROSANA | 4240 N 22ND STREET | MILWAUKEE | WI | 53209 |
| 3354 | 74680 | DAWSEY, HELEN | 615 IRISH ROAD | DOTHAN | AL | 36301 |
| 3355 | 77932 | DAWSON, CARINE - C/O | 11312 CR 492 | TYLER | TX | 75706 |
| 3356 | 108331 | DAWSON, FRANCIS BOOTH | PO BOX 371 | TYLERTOWN | MS | 39667 |
| 3357 | 61132 | DAWSON, GLORIA | PO BOX 191949 | LOS ANGELES | CA | 90019 |
| 3358 | 41378 | DAWSON, JOSEPH C | PO BOX 719 | RALEIGH | MS | 39153 |
| 3359 | 84813 | DAWSON, LOIS | 374 GOLDEN RD | THOMASTON | AL | 36783 |
| 3360 | 123968 | DAWSON, MARY E | PO BOX 428 | LIVINGSTON | AL | 35470 |
| 3361 | 82486 | DAWSON, ORA | 8001 MAGNOLIA PROGRESS RD | MAGNOLIA | MS | 39652 |
| 3362 | 58346 | DAY, DONALD | PO BOX 642 | FAYETTE | MS | 39069 |
| 3363 | 71464 | DEAN, ANDY - C/O | 1833 LOXAHOMA CIRCLE | SENATOBIA | MS | 38668 |
| 3364 | 114405 | DEAN, AUDREY | 1509 E PARK PLACE | OKLAHOMA CITY | OK | 73117 |
| 3365 | 67168 | DEAN, BETTY J | 1830 NE 51ST ST | OKLAHOMA CITY | OK | 73111 |
| 3366 | 105101 | DEAN, BLANCHE | 435 W 106TH ST | LOS ANGELES | CA | 90003 |
| 3367 | 72570 | DEAN, CAROL | 67 ECHO CIR | COLLIERVILLE | TN | 38017 |
| 3368 | 10780 | DEAN, FOY | 110 SAINT STEPHENS RD | SLOCOMB | AL | 36375 |
| 3369 | 77845 | DEAN, MANDY | 553 HARRIS ESTATE DR | COLLIERVILLE | TN | 38017 |
| 3370 | 71398 | DEAN, MARGAREE | 1976 GLENN HOME DR | MEMPHIS | TN | 38134 |
| 3371 | 59654 | DEAN, MARY D | PO BOX 467 | SOSO | MS | 39480 |
| 3372 | 75727 | DEAN, RAYMOND  JR. | 1201 N. SHERMAN | OKMULGEE | OK | 74447 |
| 3373 | 127000 | DEAR, JOHN | 617 JEFFERSON DR | CAMDEN | AL | 36726 |
| 3374 | 51526 | DEAR, WILLIE HERMAN | PO BOX 574 | BAY SPRINGS | MS | 39422 |
| 3375 | 34782 | DEASE, DOROTHY | 95 CR 177 | STRINGER | MS | 39481 |
| 3376 | 107211 | DEAVER, JOHN | 3050 LESSIE MAE LANE | FARMVILLE | NC | 27828 |
| 3377 | 75751 | DEBOSE, CLARENCE - C/O | 468 SAINT PETER ST | STATE LINE | MS | 39362 |
| 3378 | 120509 | DEDRICK, LUEVENIA | PO BOX 24 | SAWYERVILLE | AL | 36776 |
| 3379 | 21625 | DEDRICK, WILBERT | PO BOX 24 | SAWYERVILLE | AL | 36776 |
| 3380 | 125082 | DEES, CLARA L | HCR 36 BOX 70 | EVERGREEN | AL | 36401 |
| 3381 | 60489 | DEES, MANNIA | 6793 GURLLEY LANE | PENSACOLA | FL | 32505 |
| 3382 | 107265 | DEES, MARY | 216 OLD FISH POND RD | BREWTON | AL | 36426 |
| 3383 | 77702 | DEES, WILLIE | HCR 36 BOX 70 | EVERGREEN | AL | 36401 |
| 3384 | 121588 | DEESE, HATTIE MAE | 515 S SHERMAN ST | FITZGERALD | GA | 31750 |
| 3385 | 121593 | DEESE, HENRY | 515 S SHERMAN ST | FITZGERALD | GA | 31750 |
| 3386 | 30918 | DEFFEBAUGH, CLIFFORD GLEN JR. | PO BOX 1723 | MUSKOGEE | OK | 74402 |
| 3387 | 21884 | DEFLANDERS, JAMES L | 1406 20TH ST | GULFPORT | MS | 39501 |
| 3388 | 115315 | DEGARNETT, CHARLES | 824 BOWLING ST | HATTIESBURG | MS | 39401 |
| 3389 | 73365 | DEGRAFFENREID, CHARLIE | 39 ANDY GIBSON DRIVE | ALICEVILLE | AL | 35442 |
| 3390 | 74032 | DEGRAFFENREID, FLETCHER  SR. - C/O | RT 2 BOX 380 | ALICEVILLE | AL | 35442 |
| 3391 | 51534 | DEGRAFFENRIED, WILLIE | PO BOX 461 | CLAYTON | AL | 36016 |
| 3392 | 88637 | DEGRAFFREED, GLORIA | 4597 BEAVER CREEK RD | MASON | TN | 38049 |
| 3393 | 54914 | DEGRATE, FRENCHELL | 13640 DEL RAY LN | DESERT HOT SPRINGS | CA | 92240 |
| 3394 | 15978 | DEJARNETT, ALBERT | PO BOX 302 | VERBENA | AL | 36091 |
| 3395 | 53609 | DEJEAR, HAZEL M | PO BOX 955 | BEGGS | OK | 74421 |
| 3396 | 114875 | DELAINE, DOROTHY C | 6296 KINTERBISH 10 | CUBA | AL | 36907 |
| 3397 | 110373 | DELAINE, E.B. | 397 THOMPSON STREET | CUBA | AL | 36907 |
| 3398 | 125569 | DELAINE, WILLIE B | 3233 BRUNSON #5 | CUBA | AL | 36907 |
| 3399 | 70049 | DELLAMY, WILLIAM R - C/O | 901 MOUNT CALVORY RD. | CLARKTON | NC | 28433 |
| 3400 | 57171 | DELOACH, ETHEL MAE - C/O | 1718 WILLIAM MILL RD | CLAYTON | AL | 36016 |
| 3401 | 63942 | DELOACH, OBIE LEE - 72046 | 1684 COTTON HILL RD | EUFAULA | AL | 36027 |
| 3402 | 63585 | DELOACH, OBIE LEE - 72046 | 1684 COTTON HILL RD | EUFAULA | AL | 36027 |

| | | | | | |
|---|---|---|---|---|---|
| 3403 | 63944 | DELOACH, SYLVESTER - C/O | 1684 COTTON HILL RD | EUFAULA | AL | 36027 |
| 3404 | 25697 | DELORIS, PERSON | 941 COUNTY RD 25 | MIDWAY | AL | 36053 |
| 3405 | 72158 | DEMERY, IDA MAE | RT 1 BOX 37-AA | NEW ZION | SC | 29111 |
| 3406 | 58723 | DEMERY, WANDA JEAN | 4238 CARVER ST | SHREVEPORT | LA | 71109 |
| 3407 | 105092 | DEMO, SANDRA | 5200 MONGOMERY | SHELBY TOWNSHIP | MI | 48316 |
| 3408 | 82009 | DEMYERS, WILLIE | PO BOX 773 | HAZLEHURST | MS | 39083 |
| 3409 | 34476 | DENHAM, ALEX | PO BOX 2516 | COLLINS | MS | 39428 |
| 3410 | 65663 | DENHAM, LEONA | PO BOX 1744 | COLLINS | MS | 39428 |
| 3411 | 125597 | DENKINS, ALBERTA M - ESTATE REP | 1089 CASSIUS SMITH RD | KELLY | NC | 28448 |
| 3412 | 5637 | DENKINS, LAYUANDA J | 9021 CHATWOOD DR | HOUSTON | TX | 77078 |
| 3413 | 37302 | DENNING, CHARLIE W III - ESTATE REP | 7270 MT PLEASANT RD | WILLOW SPRING | NC | 27592 |
| 3414 | 91870 | DENNING, LOUISE | PO BOX 225 | DOUGLAS | GA | 31534 |
| 3415 | 103202 | DENNIS, AMY | 273 BONITA DR | MEMPHIS | TN | 38109 |
| 3416 | 68636 | DENNIS, ARTHUR DAVIS - C/O | 217 DENNIS RD | EUFAULA | AL | 36027 |
| 3417 | 71081 | DENNIS, BERNICE | 9221 S. CHAPPEL | CHICAGO | IL | 60617 |
| 3418 | 121501 | DENNIS, CHARLES A | RT 2 BOX 196 | BRONSON | TX | 75930 |
| 3419 | 73163 | DENNIS, DONNA | 127 NORTH PIKE WEST | SUMTER | SC | 29153 |
| 3420 | 121369 | DENNIS, EARNESTINE | 3417 WHEELER RD | HERNANDO | MS | 38632 |
| 3421 | 61268 | DENNIS, EVELENA N | 3850 SPENCER RD | REMBERT | SC | 29128 |
| 3422 | 70368 | DENNIS, HERBERT JR. | 3305 SPENCER RD | REMBERT | SC | 29128 |
| 3423 | 122211 | DENNIS, HERMAN | 903 WALL ST | DOUGLAS | GA | 31533 |
| 3424 | 58915 | DENNIS, JACQUELINE | 500 COLUMBIA RD | ABBEVILLE | AL | 36310 |
| 3425 | 56160 | DENNIS, JEFF | RT 1 BOX 54 | CLOPTON | AL | 36317 |
| 3426 | 69303 | DENNIS, JOHN - C/O | 50 TOPAZ DR PO BOX 203 | ABBEVILLE | AL | 36310 |
| 3427 | 60514 | DENNIS, JOHN FRANK | 1828 COUNTY RD 40 | CATHERINE | AL | 36728 |
| 3428 | 52118 | DENNIS, L C | 44 NORTH FORK DR | CATHERINE | AL | 36728 |
| 3429 | 102689 | DENNIS, TOMMIE A | 127 S FREDERICKS ST | BELLWOOD | IL | 60104 |
| 3430 | 74822 | DENNIS, WILLIE - 36922 | BOX 132 COUNTY RD 206 | ABBEVILLE | MS | 38601 |
| 3431 | 76794 | DENNIS, WILLIE - C/O | 6313 SYCAMORE DR | MONTGOMERY | AL | 36117 |
| 3432 | 86107 | DENSON, EDWARD | PO BOX 503 | FORT MITCHELL | AL | 36856 |
| 3433 | 88679 | DENSON, EDWARD  JR. | 453 TARVER ROAD | SEALE | AL | 36875 |
| 3434 | 74316 | DENSON, ELBERT | 108 MARSHALL DR | EUFAULA | AL | 36027 |
| 3435 | 43140 | DENSON, JAMES - C/O | 369 SHELLY RD | MENDENHALL | MS | 39114 |
| 3436 | 24901 | DENSON, JOHNNIE | 367 MEADOW CIR | EUFAULA | AL | 36027 |
| 3437 | 110129 | DENSON, KARY SR. | 3812 DRUMMOND ST | EAST CHICAGO | IN | 46312 |
| 3438 | 106272 | DENSON, LEE | 106 MARSHALL RD | EUFAULA | AL | 36027 |
| 3439 | 79640 | DENSON, LEWIS - ESTATE REP | 773 ROCKY MT CHURCH RD | EUFAULA | AL | 36027 |
| 3440 | 86111 | DENSON, LINELL | 451 TAVAR RD. | SEALE | AL | 36875 |
| 3441 | 104464 | DENSON, ROBERT | 753 ROCKY MT CHURCH RD | EUFAULA | AL | 36027 |
| 3442 | 86855 | DENSON, WILLIAM - C/O | 779 ROCKY MOUNTAIN CHURCH RD. | EUFAULA | AL | 36027 |
| 3443 | 106136 | DENSON, WILLIE H. - C/O | 2201 WISTERIA PL | HOOVER | AL | 35216 |
| 3444 | 71243 | DENT, BIG JOHN | PO BOX 58 | SLOCOMB | AL | 36375 |
| 3445 | 60463 | DENT, CHARLIE | PO BOX 685 | SLOCOMB | AL | 36375 |
| 3446 | 60087 | DENT, MARY H | 3151 RIVER ROAD 553 S | FAYETTE | MS | 39069 |
| 3447 | 107251 | DEPRIEST, ANNIE | 3484 COUNTY RD 48 | BOLIGEE | AL | 35443 |
| 3448 | 70907 | DERAMUS, MELINDA | 108 PEACH TREE LANE | CLANTON | AL | 35045 |
| 3449 | 69698 | DERAMUS, PAUL - C/O | 1791 COUNTY RD 81 | PRATTVILLE | AL | 36067 |
| 3450 | 52162 | DERAMUS, TRACEY A | 5354 LOCKLIN AVE | MILTON | FL | 32570 |
| 3451 | 124387 | DERICO, MARY | 128 PLAZA DR | MONTGOMERY | AL | 36117 |
| 3452 | 106612 | DEROUSELLE, CLEOPHE - C/O | 985 W PATIN ST | BREAUX BRIDGE | LA | 70517 |
| 3453 | 114954 | DEROUSELLE, HARRY | 673 SIDNEY DR | BREAUX BRIDGE | LA | 70517 |
| 3454 | 16106 | DEROUSELLE, JOHN WALTER - C/O | 2822 BRIARHURST DR | HOUSTON | TX | 77057 |
| 3455 | 120737 | DEROUSELLE, JOSEPH - C/O | 410 NETTIE ST | BREAUX BRIDGE | LA | 70517 |
| 3456 | 75204 | DESMOND-ALLEN, ORA D | PO BOX 63 | EPES | AL | 35460 |
| 3457 | 37337 | DEVINE, CASEY | RT 1 BOX 207K | KINGSTREE | SC | 29556 |
| 3458 | 103145 | DEVINE, INDIANA | PO BOX 884 | NATCHEZ | MS | 39120 |
| 3459 | 124742 | DEVONE, ROBERT HENRY - C/O | 117 BLACKWATER DR | WATHA | NC | 28478 |
| 3460 | 54855 | DEWAYNE, HOMMES | RT 4 BOX 238 | NATCHEZ | MS | 39120 |
| 3461 | 18309 | DFORD, PATRICIA | 133 S KING ST | HAZLEHURST | MS | 39083 |
| 3462 | 117227 | DIAMOND-HOLTON, SHIRLEY | 101 E JOLLY RD APT B-8 | LANSING | MI | 48910 |
| 3463 | 52001 | DIANNE, FRYER | 2109 BREWTON ST | MONTGOMERY | AL | 36107 |
| 3464 | 118034 | DIAZ, RUBY | 57 ANDREWS LANE | FOXWORTH | MS | 39483 |
| 3465 | 53811 | DICKENS, DIANA | PO BOX 960 | LIBERTY | MS | 39645 |
| 3466 | 92247 | DICKENS, ELBERT | RT 1 BOX 214B | WHITAKERS | NC | 27891 |
| 3467 | 14283 | DICKENS, KEVIN D | 1304 MEZPAH DR | LAS VEGAS | NV | 89106 |
| 3468 | 67824 | DICKERSON, GEORGE | PO BOX 608 | THOMASVILLE | AL | 36784 |
| 3469 | 108922 | DICKERSON, ANNIE WILL | 18 MEADOW GROVE COURT | CLIO | AL | 36017 |
| 3470 | 123792 | DICKERSON, CEDRIC - ESTATE REP | 356 HARLANDALE DR | WILMINGTON | NC | 28411 |
| 3471 | 70194 | DICKERSON, CURTIS | 5310 HWY 195 | SOMERVILLE | TN | 38068 |
| 3472 | 81521 | DICKERSON, HATTIE | 12080 HWY 45 S ALT | CRAWFORD | MS | 39743 |
| 3473 | 115684 | DICKERSON, LINDA L - C/O | 2021 MAIN ST | LOUISVILLE | AL | 36048 |
| 3474 | 122363 | DICKERSON, RICHARD | 59 KELLY DRIVE | CLIO | AL | 36017 |
| 3475 | 66783 | DICKERSON, WILLIAMS JAMES | 37 COUNTY ROAD HIGHWAY 15 | CLIO | AL | 36017 |
| 3476 | 108555 | DICKEY, JOHN E | PO BOX 442 | FAYETTE | MS | 39069 |
| 3477 | 51516 | DICKSON, ELIZIBETH | PO BOX 94 | WINCHESTER | AR | 71677 |
| 3478 | 104621 | DIGGS, FANNIE | 838 DISSA ST | BROOKHAVEN | MS | 39601 |
| 3479 | 118325 | DIKE, THORN - ESTATE REP | 4331 HIGHWAY 141 | ELBA | AL | 36323 |
| 3480 | 42465 | DILLAHUNTY, ODELL | 750 MONO ST APT# 106 | FRESNO | CA | 93706 |
| 3481 | 108250 | DILLARD, EVELYN | #8 OLD LEWIS LANE | NATCHEZ | MS | 39120 |
| 3482 | 30860 | DILLARD, HOWARD  SR. - C/O | 28 COLOMBUS RD | HURTSBORO | AL | 36860 |
| 3483 | 114828 | DILLION, BIRDIE - C/O | 409 BRUMFIELD RD | TYLERTOWN | MS | 39667 |
| 3484 | 121938 | DILLION, CLAUDIE B | 31 JOE DILLION RD | TYLERTOWN | MS | 39667 |
| 3485 | 116348 | DILLION, ED - C/O | 18 DILLON HILL RD | TYLERTOWN | MS | 39667 |

| 3486 | 112918 | DILLION, JAMES E | 31 JOE DILLON RD | TYLERTOWN | MS | 39667 |
|------|--------|------------------|------------------|-----------|-----|-------|
| 3487 | 58419 | DILLION, PATRICIA | 301 FORD LN | BROOKHAVEN | MS | 39601 |
| 3488 | 56065 | DILLON, ALLEAN | 415 CHRISTIAN UNION RD | SUMRALL | MS | 39482 |
| 3489 | 105053 | DILLON, AUDREY | 223 GINNTOWN RD | TYLERTOWN | MS | 39667 |
| 3490 | 83807 | DILLON, BETTY | 88 BRIDGES ROAD | TYLERTOWN | MS | 39667 |
| 3491 | 70013 | DILLON, CARRIE D | 1079 GEAN BACOT RD | TYLERTOWN | MS | 39667 |
| 3492 | 87085 | DILLON, CLINTON | 109 GINNTOWN RD | TYLERTOWN | MS | 39667 |
| 3493 | 74230 | DILLON, DELON | 902 WHITE BLVD | MCCOMB | MS | 39648 |
| 3494 | 87079 | DILLON, E.C. | 25 JOE DILLON RD | TYLERTOWN | MS | 39667 |
| 3495 | 115017 | DILLON, FAYETTIS | 2158 FERNWOOD RD | MCCOMB | MS | 39648 |
| 3496 | 52893 | DILLON, FEDRO  - C/O | PO BOX 45 | SUMRALL | MS | 39482 |
| 3497 | 128567 | DILLON, GAYNELL | 3020 PHOENIX ST | KENNER | LA | 70065 |
| 3498 | 109980 | DILLON, GEORGE E | 3004 SMITHTOWN RD | TYLERTOWN | MS | 39667 |
| 3499 | 123175 | DILLON, GIRLEAN T | 31 JOE DILLION RD | TYLERTOWN | MS | 39667 |
| 3500 | 3580 | DILLON, INA | 4073 S DELLS | HARVEY | LA | 70058 |
| 3501 | 83301 | DILLON, IRABELLA | 44313 MOUTON TATE RD | FRANKLINTON | LA | 70438 |
| 3502 | 83454 | DILLON, KARINE | PO BOX 1024 | TYLERTOWN | MS | 39667 |
| 3503 | 102071 | DILLON, LARRY D | 224 GRINTOWN RD | TYLERTOWN | MS | 39667 |
| 3504 | 109976 | DILLON, LAURA | 3008 SMITHTOWN RD | TYLERTOWN | MS | 39667 |
| 3505 | 98203 | DILLON, LIMMIE | 30999 OLD COLUMBIA RD | FRANKLINTON | LA | 70438 |
| 3506 | 88524 | DILLON, LUCHIA  - ESTATE REP | 223 GINNTOWN RD | TYLERTOWN | MS | 39667 |
| 3507 | 102064 | DILLON, MARGARETH | 224 GRINTOWN RD | TYLERTOWN | MS | 39667 |
| 3508 | 83344 | DILLON, MILLIE | PO BOX 138 | TYLERTOWN | MS | 39667 |
| 3509 | 32678 | DILLON, OLIVER H | 205 GINNTOWN RD | TYLERTOWN | MS | 39667 |
| 3510 | 120223 | DILLON, UETESTER M - C/O | 33 MT OLIVE RD | TYLERTOWN | MS | 39667 |
| 3511 | 75522 | DILLON, WAYNE | 345 SAINT PAUL RD | TYLERTOWN | MS | 39667 |
| 3512 | 76060 | DILLON, WILKIE | PO BOX 13 | TYLERTOWN | MS | 39667 |
| 3513 | 52103 | DILLON, WILLIE BELL | 33 MOUNT OLIVE RD | TYLERTOWN | MS | 39667 |
| 3514 | 84922 | DILLON, WILLIS M | 27 Q.D. DILLON RD | TYLERTOWN | MS | 39667 |
| 3515 | 67072 | DILLWORTH, FREEMON E | 919 N NEWYORK ST | BRINKLEY | AR | 72021 |
| 3516 | 56539 | DINDY, CLEARETTA | 1605 S ODEESE | WEWOKA | OK | 74884 |
| 3517 | 56573 | DINDY, EVANGELINE | PO BOX 1565 | WEWOKA | OK | 74884 |
| 3518 | 56541 | DINDY, JOHNETTA LYNN | PO BOX 105 | WEWOKA | OK | 74884 |
| 3519 | 57739 | DINDY, KATIE | 620 S OKFUSKEE ST | WEWOKA | OK | 74884 |
| 3520 | 62126 | DINDY, KIMMIE | 1608 SOUTH OCHEESE ST | WEWOKA | OK | 74884 |
| 3521 | 58700 | DINDY, MONROE | PO BOX 1565 | WEWOKA | OK | 74884 |
| 3522 | 57513 | DINDY, NORMA J | 225 EAST 8TH ST | WEWOKA | OK | 74884 |
| 3523 | 58638 | DINDY, VERTA | 225 E 8TH ST | WEWOKA | OK | 74884 |
| 3524 | 23592 | DINKINS, EMMA | 210 FAIR ST | EUFAULA | AL | 36027 |
| 3525 | 69489 | DINKINS, MARSHALL | 6770 CAMDEN HIGHWAY | REMBERT | SC | 29128 |
| 3526 | 59102 | DINKINS, MARY | PO BOX 1023 | CLAYTON | AL | 36016 |
| 3527 | 116874 | DINKINS, ROBERT H SR. | 303 PALMER AVE | NEPTUNE | NJ | 07753 |
| 3528 | 74591 | DINKINS, WALTER & SUZANNA  - C/O | 1307 POTOMAC HEIGHTS DR | FORT WASHINGTON | MD | 20744 |
| 3529 | 54777 | DISHMON, SULA | 226 CHERRY ST EXT | COMO | MS | 38619 |
| 3530 | 29051 | DISHMONT, LORAINE | 12058 HWY 32W  LOT 102 | AMBROSE | GA | 31512 |
| 3531 | 72478 | DISMUKE, EUGENE  - C/O | 652 E COX ST | SLOCOMB | AL | 36375 |
| 3532 | 125096 | DISMUKE, TOMMIE J SR. | 615 22ND ST S | COLUMBUS | MS | 39701 |
| 3533 | 82314 | DITAWAY, WILLIS | PO BOX 211 | NEWBERN | AL | 36765 |
| 3534 | 85205 | DIVINITY, GARY | 1235 N MASON AVE FL. 1 | CHICAGO | IL | 60651 |
| 3535 | 29040 | DIX, IDA MAE | 12 COLUMBUS LANE | HURTSBORO | AL | 36860 |
| 3536 | 67441 | DIXON, ANDREW  JR. | PO BOX 939 | ROSE HILL | NC | 28458 |
| 3537 | 32215 | DIXON, ANNA | 309 AMIT RD | BROOKHAVEN | MS | 39601 |
| 3538 | 106227 | DIXON, ANNIE W | 6684 ETTERLEE DRIVE | STONE MOUNTAIN | GA | 30087 |
| 3539 | 61117 | DIXON, BADIE  JR. | 1233 VANGALE RD | SWEET WATER | AL | 36782 |
| 3540 | 115971 | DIXON, BETTY | HC 79 BOX 411 | HUGO | OK | 74743 |
| 3541 | 40097 | DIXON, CHARLES | RT 1 BOX 199 | BOLEY | OK | 74829 |
| 3542 | 30869 | DIXON, DAVID | PO BOX 44 | BASSFIELD | MS | 39421 |
| 3543 | 122182 | DIXON, EARLENE | 206 OAKMONT DR | CLINTON | NC | 28328 |
| 3544 | 121908 | DIXON, EZELL A JR. | PO BOX 13057 | EIGHT MILE | AL | 36613 |
| 3545 | 64910 | DIXON, JAMES | 302 SOUTH USSERY ST | DOTHAN | AL | 36301 |
| 3546 | 120633 | DIXON, JASON TYRONE | 11367 OLD HWY 70 WEST | COVE CITY | NC | 28523 |
| 3547 | 103500 | DIXON, LARRY | 64 PRICE ROAD | PHENIX CITY | AL | 36870 |
| 3548 | 73536 | DIXON, LAWRENCE | 5305 W GLADYS | CHICAGO | IL | 60644 |
| 3549 | 18058 | DIXON, LOYD | 481 HARVEY HICKS RD | ASHFORD | AL | 36312 |
| 3550 | 110403 | DIXON, LULA | 2716 SUMPTER RODGERS ROAD | SWEET WATER | AL | 36782 |
| 3551 | 83445 | DIXON, M L - ESTATE REP | 116 NORTH ASHURST AVE | THOMASVILLE | AL | 36784 |
| 3552 | 105283 | DIXON, MARIE M - C/O | PO BOX 751 | UTICA | MS | 39175 |
| 3553 | 76105 | DIXON, MARY | PO BOX 49 | BRAXTON | MS | 39044 |
| 3554 | 115120 | DIXON, MICHELLE | 528 AINSWORTH RD | SUMTER | SC | 29150 |
| 3555 | 41487 | DIXON, ROBERT  - C/O | 530 LYNAM | ROSE HILL | NC | 28458 |
| 3556 | 72820 | DIXON, ROLAND | 942 PASTURE BRANCH RD | EIGHT MILE | AL | 36613 |
| 3557 | 121936 | DIXON, RUBY | 7755 SPICE POND WAY N | PETAL | MS | 39465 |
| 3558 | 123130 | DIXON, TRACY | 113 SHEEPLO LOOP | PINE HILL | AL | 36769 |
| 3559 | 32682 | DIXON, VELMA | PO BOX 333 | COLUMBUS | MS | 39702 |
| 3560 | 107889 | DIXON, WALTER J | 508 CYPRESS STREET | TALLASSEE | AL | 36078 |
| 3561 | 123300 | DIXSON, JOHN H - C/O | 119 HARDY WILLIAMS RD | PINOLA | MS | 39149 |
| 3562 | 121365 | DOAR, MATTIE ROGER - ESTATE REP | 113 L ROGER RD | PINOLA | MS | 39149 |
| 3563 | 43353 | DOBSON, DAISY SCOTT - C/O | RT 1 BOX L-12 | BOLIGEE | AL | 35443 |
| 3564 | 43436 | DOBSON, FRED R | 1101 S NC HWY 50 | MAGNOLIA | NC | 28453 |
| 3565 | 43631 | DOBSON, NATHANIEL | 3691 NC 11 SOUTH | WALLACE | NC | 28466 |
| 3566 | 32499 | DOBSON, PETER | 909 1/2 ETHEL ST | DOUGLAS | GA | 31533 |
| 3567 | 89433 | DOBSON, RAYMOND | 106 HARGROVE DR | WILMINGTON | NC | 28411 |
| 3568 | 127235 | DOBSON, ROSIE L C - OBO | 527 HEMSLEY | MEMPHIS | TN | 38109 |

| 3569 | 43037 | DOBSON, SHELLY | PO BOX 3081 | DOUGLAS | GA | 31534 |
|------|-------|---------------|-------------|---------|-----|-------|
| 3570 | 32610 | DOBY, GEORGE | 4 WAYNE OWENS LANE | TAYLORSVILLE | MS | 39168 |
| 3571 | 71752 | DOBYNE, WILBERT - C/O | 204 DAVIS ST | MARION | AL | 36756 |
| 3572 | 39648 | DOBYNES, ANTHONY | RT 6 BOX 308 A | SELMA | AL | 36701 |
| 3573 | 126333 | DOCKERY, CHARLES | 16013 WAYNE RD | ENGLAND | AR | 72046 |
| 3574 | 88298 | DODD, JACKSON - C/O | 1612 WASHINGTON BLVD | MAYWOOD | IL | 60153 |
| 3575 | 7035 | DODD, PERCY | 8193 ALWARD RD | LAINGSBURG | MI | 48848 |
| 3576 | 124361 | DODD, W B - C/O | 4139 DITCHARD RD | BATESVILLE | MS | 38606 |
| 3577 | 77576 | DODSON, EMMA JONES | 549 HARRIS ESTATE DR | COLLIERVILLE | TN | 38017 |
| 3578 | 68978 | DODSON, LELA | 2431 FAXON AVENUE- | MEMPHIS | TN | 38112 |
| 3579 | 84746 | DODSON, OLLIE M | 5200 N MICHIGAN ST | OKLAHOMA CITY | OK | 73111 |
| 3580 | 60605 | DOGIER, JULIA | RT 5 BOX 1051 | MANNING | SC | 29102 |
| 3581 | 53605 | DOKES, HEZEKIAH | 283 CO RD 960 | ORRVILLE | AL | 36767 |
| 3582 | 45514 | DOLLARD, GEORGE | 72 SPRINGTREE DRIVE | HEMINGWAY | SC | 29554 |
| 3583 | 50554 | DOLLISON, ROBERT SR. - C/O | 204 S JEFFERSON ST | SYLVESTER | GA | 31791 |
| 3584 | 112152 | DOLPHIN, KELVIN | PO BOX 60 | HUMNOKE | AR | 72072 |
| 3585 | 52229 | DOLPHIN, RUTHIE LEE | PO BOX 60 | HUMNOKE | AR | 72072 |
| 3586 | 57002 | DOMIO, ROBERT | 14215 NORTH WHITE SWAN DR | GULFPORT | MS | 39503 |
| 3587 | 37062 | DONALD, SAMUEL | 2372 HWY 18 WEST | QUITMAN | MS | 39355 |
| 3588 | 78644 | DONALDSON, ALBERT | 3224 NE COLIN KELLY HWY | MADISON | FL | 32340 |
| 3589 | 127610 | DONALDSON, CARL JR. | 7009 RED TIDE DR | LAS VEGAS | NV | 89131 |
| 3590 | 61995 | DONALDSON, DON | RT 4 BOX 212 A | NATCHEZ | MS | 39120 |
| 3591 | 50602 | DONALDSON, EZZIE TIMOTHY | RT 1 BOX 33 | JAKIN | GA | 39861 |
| 3592 | 116899 | DONALDSON, HAROLD | PO BOX 311 | INGLEWOOD | CA | 90301 |
| 3593 | 117447 | DONALDSON, HENRY JR. | 986 KEOWEE RD | IVA | SC | 29655 |
| 3594 | 81188 | DONALDSON, LEONDIS SR. - C/O | 235 KINCAID DR | ATOKA | TN | 38004 |
| 3595 | 80983 | DONALDSON, LEONDUS JR. | 235 KINCAID DR | ATOKA | TN | 38004 |
| 3596 | 120958 | DONALDSON, SADIE E - ESTATE REP | 251 ALAMEDA | YOUNGSTOWN | OH | 44504 |
| 3597 | 81503 | DONALDSON, WILLIAM | 2414 W JACKSON | CHICAGO | IL | 60612 |
| 3598 | 70064 | DONALDSON, WILLIE B | PO BOX 452 | WILLACOOCHEE | GA | 31650 |
| 3599 | 73122 | DONELSON, ELIZABETH | 905 RUTGERS | MEMPHIS | TN | 38106 |
| 3600 | 50982 | DONELSON, UYLAR C | 150 BEACON LIGHT DR | EADS | TN | 38028 |
| 3601 | 66372 | DOOLITTLE, SANDRA | RT 2 BOX 161-B | WEWOKA | OK | 74884 |
| 3602 | 39303 | DOROTHY, MCCRAY | 130 BLUE SPRINGS RD | LOUISVILLE | AL | 36048 |
| 3603 | 46689 | DORROUGH, EARL | PO BOX 2425 | PINE BLUFF | AR | 71603 |
| 3604 | 63048 | DORSEY, JERALDYNE | RT 1 BOX 316 | MIDWAY | AL | 36053 |
| 3605 | 78249 | DORSEY, MAMIE | PO BOX 794 | CLAYTON | AL | 36016 |
| 3606 | 92898 | DORTCH, BESSIE - C/O | 1210 CELLA ST | MEMPHIS | TN | 38114 |
| 3607 | 75961 | DORTCH, CHESTERMAN - C/O | PO BOX 102 | VREDENBURGH | AL | 36481 |
| 3608 | 69742 | DORTCH, CLARENCE | 19372 OHIO | DETROIT | MI | 48221 |
| 3609 | 115802 | DORTCH, PEARLIE M | 1080 PERSON ROAD | OAKLAND | TN | 38060 |
| 3610 | 71644 | DORTCH, SAVANNAH | 9229 MINOCK | DETROIT | MI | 48228 |
| 3611 | 118190 | DOSS, AUGUSTA LEE | 1595 HULL RD | LOUISVILLE | MS | 39339 |
| 3612 | 64729 | DOSS, BERNADINE | 124 MT CARMEL DR | NATCHEZ | MS | 39120 |
| 3613 | 64008 | DOSS, CHARLES JR. | RT 5 BOX 199 | WEST POINT | MS | 39773 |
| 3614 | 66006 | DOSS, DELORISE | RT 2 BOX 58 | FAYETTE | MS | 39069 |
| 3615 | 94658 | DOSS, ELLA | PO BOX 2249 | FAYETTE | MS | 39069 |
| 3616 | 19659 | DOSS, ELOUISE | 827 MAYFLOWER ST | BATON ROUGE | LA | 70802 |
| 3617 | 56733 | DOSS, JEROME | RT 1 BOX 41 | FAYETTE | MS | 39069 |
| 3618 | 18427 | DOSS, LEE | RT 1 BOX 29 B | FAYETTE | MS | 39069 |
| 3619 | 103435 | DOSS, VIOLA E | 1308 N WALNUT AVE APT. 6B | OKLAHOMA CITY | OK | 73104 |
| 3620 | 64108 | DOSS, WILLIE | PO BOX 147 | HOLLY GROVE | AR | 72069 |
| 3621 | 84284 | DOTSON, BETTY | PO BOX 636 | SOMERVILLE | TN | 38068 |
| 3622 | 73275 | DOTSON, HENRY LEE | 182 PRANCER DR | LOWER PEACH TREE | AL | 36751 |
| 3623 | 72734 | DOTSON, JC - C/O | RT 2 BOX 16 | CHANCE | AL | 36751 |
| 3624 | 91451 | DOTSON, LADONNA | 821 N KATHERINE | OKLAHOMA CITY | OK | 73114 |
| 3625 | 61853 | DOTSON, MELVIN ARLCANE | 4975 NETTLESBORO RD | LOWER PEACH TREE | AL | 36751 |
| 3626 | 107342 | DOTSON, OSCAR | PO BOX 636 | SOMERVILLE | TN | 38068 |
| 3627 | 53872 | DOTSON, PRESTON | 12422 HWY 121 SOUTH | LEXA | AR | 72355 |
| 3628 | 73439 | DOTSON, VIRGINIA | PO BOX 762 | SOMERVILLE | TN | 38068 |
| 3629 | 121878 | DOTY, ROSETTA | 8120 ASHBROOK DR | SOUTHAVEN | MS | 38671 |
| 3630 | 104897 | DOUGHTY, LEROY | RT 1 BOX 259-B | FORT GAINES | GA | 39854 |
| 3631 | 67489 | DOUGLAS, DALE C | PO BOX 936 | WILLACOOCHEE | GA | 31650 |
| 3632 | 60125 | DOUGLAS, FRED | 1660 HAYES HILL RD | MIDWAY | AL | 36053 |
| 3633 | 113093 | DOUGLAS, HENRY - C/O | 3121 HWY 90 | MARIANNA | FL | 32446 |
| 3634 | 113902 | DOUGLAS, JESSE | 108 PLUM STREET | OZARK | AL | 36360 |
| 3635 | 64061 | DOUGLAS, JOHN | 1912 JACKSON CR | DOUGLAS | GA | 31533 |
| 3636 | 113094 | DOUGLAS, JOHN  SR. - C/O | 3121 HWY 90 | MARIANNA | FL | 32446 |
| 3637 | 73805 | DOUGLAS, LENA | PO BOX 1574 | LAKE CITY | SC | 29560 |
| 3638 | 82854 | DOUGLAS, MILTON | 2717 JASMINE AVE | BATON ROUGE | LA | 70805 |
| 3639 | 22094 | DOUGLAS, OTIS | 914 MOBLEY RD | WHIGHAM | GA | 39897 |
| 3640 | 70328 | DOUGLASS, JAMES | 629 PORTER RD | COLUMBUS | MS | 39701 |
| 3641 | 67800 | DOVE, HENRY  - ESTATE REP | 160 CR 131 | LOUIN | MS | 39338 |
| 3642 | 74611 | DOWD, MORRIS | 218 PHILLIPS 253 L.R. RD | LEXA | AR | 72355 |
| 3643 | 56926 | DOWDELL, REGINALD | 1202 DOUGLAS CIR | AMERICUS | GA | 31709 |
| 3644 | 73518 | DOWDY, DARLEAN | PO BOX 864 | HOLLY SPRINGS | MS | 38635 |
| 3645 | 96630 | DOWDY, JOHN | 632 DOWDER RD | LAMAR | MS | 38642 |
| 3646 | 114257 | DOWDY, MAMIE L | 288 NORTH SLAYDON ST | HOLLY SPRINGS | MS | 38635 |
| 3647 | 115624 | DOWNIE, TRACIE - C/O | PO BOX 482 | CLIO | AL | 36017 |
| 3648 | 64989 | DOWNS, CARINE | 51 FAREVIEW RD | TYLERTOWN | MS | 39667 |
| 3649 | 124753 | DOWNS, JOEL & JULIA  - C/O | 3066 CONERLY DR | MCCOMB | MS | 39648 |
| 3650 | 111817 | DOWNS, LARRY | 1062 MATTHEWS ROAD | TYLERTOWN | MS | 39667 |
| 3651 | 84451 | DOWNS, LUCILLE | 3120 DOYLE AVE | COLUMBUS | GA | 31907 |

| 3652 | 80863 | DOYKIN, JAMICHEAL | 64 NARROW LANE | CATHERINE | AL | 36728 |
|------|-------|-------------------|----------------|-----------|-----|-------|
| 3653 | 18176 | DOYLE, JONATHON | 202 DOYLE RD | WINNSBORO | LA | 71295 |
| 3654 | 43883 | DOYLE, WILLIAM JR. | 420 HARRIS ST | COLLIERVILLE | TN | 38017 |
| 3655 | 24108 | DOZIER, ANNIE | 1420 YELLOW BANK LN | MANNING | SC | 29102 |
| 3656 | 30849 | DOZIER, CHRISTOPHER | 225 HOLLINS LANE | EUFAULA | AL | 36027 |
| 3657 | 115962 | DOZIER, ELLA NEASE | 12348 BLOOMVILLE RD | MANNING | SC | 29102 |
| 3658 | 105350 | DOZIER, GRANT LEE - ESTATE REP | 225 HOLLINS LANE | EUFAULA | AL | 36027 |
| 3659 | 62805 | DOZIER, LAWERENCE | 100 GRAYFOX CT | SUMTER | SC | 29154 |
| 3660 | 108232 | DOZIER, REUBEN | PO BOX 249 | MANNING | SC | 29102 |
| 3661 | 68036 | DOZIER, ROY LEE | 849 HWY 131 | EUFAULA | AL | 36027 |
| 3662 | 105365 | DOZIER, WALTER LEE - ESTATE REP | 225 HOLLINS LANE | EUFAULA | AL | 36027 |
| 3663 | 109480 | DOZIER, WILLIE C | PO BOX 171 | NEWVILLE | AL | 36353 |
| 3664 | 108694 | DRAINE, MARGO COLLINS | 133 ADAMS STREET | WATERLOO | IA | 50703 |
| 3665 | 69041 | DRAINE, NOAH | 125 COUNTY RD 996 | ORRVILLE | AL | 36767 |
| 3666 | 74084 | DRAKE, ENOCH | 7930 GLENARDEN PKWY | LANHAM | MD | 20706 |
| 3667 | 113846 | DRAKE, FLORA DELL | 3302 W MARKET ST | CHERAW | SC | 29520 |
| 3668 | 55787 | DRAKE, JOHNNIE | 10138 PRAIRE MILL RD | PRAIRIE | MS | 39756 |
| 3669 | 70452 | DRAKE, LEANDREW | 104 VANN DR | VICKSBURG | MS | 39180 |
| 3670 | 121703 | DRAKE, MARY JACKSON | 772 N MERRILL #173 | DUNCANVILLE | TX | 75116 |
| 3671 | 74085 | DRAKE, ROBERT | 7930 GLENARDEN PKWY | LANHAM | MD | 20706 |
| 3672 | 72290 | DRAKE, TOMMIE | PO BOX 135 | ARTESIA | MS | 39736 |
| 3673 | 119653 | DRAKEFORD, ALBERT | 115 CRAWFORD ST | EVERGREEN | AL | 36401 |
| 3674 | 81462 | DRAKEFORD, LUETTA | 111 DAVID STREET | ANDALUSIA | AL | 36420 |
| 3675 | 68678 | DRAKEFORD, MARTHA | HCR 35 BOX 156-A | EVERGREEN | AL | 36401 |
| 3676 | 62991 | DRAKEFORD, WILLIE | 716 EUCLID AVE | MOBILE | AL | 36607 |
| 3677 | 50125 | DRAPER, ALBERT NAZANE SR. | 329B LANDESS CIRCLE | MADISON | AL | 35758 |
| 3678 | 76126 | DRAPER, ANGIE | 30 COUNTY RD 107 | OXFORD | MS | 38655 |
| 3679 | 29733 | DRAPER, JOE L | 2875 PARK PLACE RD | COMO | MS | 38619 |
| 3680 | 60698 | DRAPER, LAVERN | 4200 COCHESE | MEMPHIS | TN | 38118 |
| 3681 | 98981 | DRAPER, ODELL SR. | 104 RUDD RD | SARDIS | MS | 38666 |
| 3682 | 114551 | DRAPER, ROBERT A | 1706 E 75TH ST NO | TULSA | OK | 74130 |
| 3683 | 107178 | DRAUGHN, ALPHONZA | 103 PARKSIDE DRIVE | NEW HAVEN | CT | 06515 |
| 3684 | 107179 | DRAUGHN, BERNICE BRYANT | 103 PARKSIDE DRIVE | NEW HAVEN | CT | 06515 |
| 3685 | 58803 | DRAYTON, LILA | 765 LINCOLN AVE APT 7-A | BROOKLYN | NY | 11208 |
| 3686 | 76616 | DREGG, WILLIE - C/O | RT 363 BOX 911 | ORRVILLE | AL | 36767 |
| 3687 | 83833 | DREW, BERTHA | 575 INEZ ST | NATCHEZ | MS | 39120 |
| 3688 | 93968 | DREW, DARNELL | 2394 WARREN ST | MEMPHIS | TN | 38106 |
| 3689 | 85853 | DREW, DAVE | 1224 EAST BOSTON ST | OKMULGEE | OK | 74447 |
| 3690 | 113487 | DREW, DEBRA | 306 S. 8TH AVE. | MAYWOOD | IL | 60153 |
| 3691 | 127039 | DREW, ESTELLE R | 88-E WILDERNESS RD | NATCHEZ | MS | 39120 |
| 3692 | 54705 | DRINNON, WILBON | PO BOX 181 | SOPER | OK | 74759 |
| 3693 | 118393 | DRIVER, MARTHA | 5747 ASHRIDGE PL | MEMPHIS | TN | 38141 |
| 3694 | 51651 | DRIVER, TOMMY LEE | PO BOX 252 | PROCTOR | AR | 72376 |
| 3695 | 26265 | DRONES, WILLIE LOUIS | RT 3 BOX 238 | PRENTISS | MS | 39474 |
| 3696 | 58742 | DRUFFER, HAYWARD | 757 EAST QUARTER RD | GREENSBORO | AL | 36744 |
| 3697 | 58571 | DRUMMOND, BIRTHA | 1042 HWY 43 S | PINOLA | MS | 39149 |
| 3698 | 81053 | DRUMMOND, FANNIE | 83 DRUMMOND DR | CUBA | AL | 36907 |
| 3699 | 78881 | DRUMMOND, NATHANIEL - ESTATE REP | 111 SMITH CHAPEL RD | YORK | AL | 36925 |
| 3700 | 60152 | DRUMMOND, PHILLIS | 119 HARVEY DRUMMOND LN | MENDENHALL | MS | 39114 |
| 3701 | 65717 | DRUMMOND, SHIRLEY | 1804 GENERAL PERSHING ST | LAUREL | MS | 39440 |
| 3702 | 117650 | DUBOSE, LOUIS - C/O | 308 MCCONNELL ST | YORK | AL | 36925 |
| 3703 | 117621 | DUBOSE, MARY L | PO BOX 175 | YORK | AL | 36925 |
| 3704 | 80930 | DUBOSE, SALLY A - C/O | 7745 MILFORD PLANTATION RD | PINEWOOD | SC | 29125 |
| 3705 | 52531 | DUCK, ALBERT - C/O | 496 TOM BENNETT RD | MACON | MS | 39341 |
| 3706 | 66735 | DUCKSWORTH, ANNIE | 313 BILL WOMACK RD | MENDENHALL | MS | 39114 |
| 3707 | 81368 | DUCKSWORTH, BESSIE LEE | PO BOX 783 | BAYSPRINGS | MS | 39422 |
| 3708 | 39541 | DUCKSWORTH, BOBBIE | PO BOX 402 | TAYLORSVILLE | MS | 39168 |
| 3709 | 4246 | DUCKSWORTH, EDWARD | 18579 HWY 28 WEST | TAYLORSVILLE | MS | 39168 |
| 3710 | 29940 | DUCKSWORTH, ESSIE | 24 ARCO LANE | TAYLORSVILLE | MS | 39168 |
| 3711 | 119217 | DUCKSWORTH, GLORIA | 629 MARY GROVE RD | MENDENHALL | MS | 39114 |
| 3712 | 126180 | DUCKSWORTH, GRACIE | 303 HOY RD | LAUREL | MS | 39443 |
| 3713 | 34730 | DUCKSWORTH, KATIE | 182 JN KENNEDY RD | MAGEE | MS | 39111 |
| 3714 | 61016 | DUCKSWORTH, L.J. | PO BOX 4514 | LAUREL | MS | 39441 |
| 3715 | 113926 | DUCKSWORTH, MANILLIA | 1711 COUNTY ROAD 24 | LOUIN | MS | 39338 |
| 3716 | 66712 | DUCKSWORTH, OREE | RT 3 BOX 304 | TAYLORSVILLE | MS | 39168 |
| 3717 | 60996 | DUCKSWORTH, WILLIE EARL | PO BOX 4514 | LAUREL | MS | 39441 |
| 3718 | 62473 | DUCKSWORTHS, DAVID | PO BOX 414 | TAYLORSVILLE | MS | 39168 |
| 3719 | 31806 | DUCKWORTH, ANNIE R | PO BOX 1061 | COLLINS | MS | 39428 |
| 3720 | 36761 | DUCKWORTH, GLINDA | 235 LILLY VALLEY CHURCH RD | MT OLIVE | MS | 39119 |
| 3721 | 68496 | DUCKWORTH, JEANETTE | 242 WHEELER TOWN & SYLVESTER RD | COLLINS | MS | 39428 |
| 3722 | 29783 | DUCKWORTH, JERRY | RT 3 BOX 280 | TAYLORSVILLE | MS | 39168 |
| 3723 | 38489 | DUCKWORTH, LINDA N | PO BOX 1053 | TAYLORSVILLE | MS | 39168 |
| 3724 | 19596 | DUCKWORTH, RAY - C/O | 235 LILLY VALLEY CHURCH RD | MT OLIVE | MS | 39119 |
| 3725 | 44472 | DUDLEY, DAVID | PO BOX 375 | VREDENBURGH | AL | 36481 |
| 3726 | 84216 | DUDLEY, JEROME | PO BOX 26 | NEW HEBRON | MS | 39140 |
| 3727 | 75090 | DUDLEY, MELLIE | 4318 MATTERHORN ST | MONTGOMERY | AL | 36116 |
| 3728 | 107931 | DUDLEY, WILLIAM | 4729 SHAW DR | WILMINGTON | NC | 28411 |
| 3729 | 114289 | DUDLEY, WILLIE S | 2945 HWY 80 | HAYNEVILLE | AL | 36040 |
| 3730 | 94901 | DUFF, ESSIE MAY | 412 BROWN LANDING RD | BUTLER | AL | 36904 |
| 3731 | 123718 | DUGGER, JOHNNY JR. | RT 1 BOX 282 | OGLETHORPE | GA | 31068 |
| 3732 | 107232 | DUKES, CAROLENE | PO BOX 193 | BOLEY | OK | 74829 |
| 3733 | 77118 | DUKES, CHARLES | 797 COUNTY RD 340 | ORRVILLE | AL | 36767 |
| 3734 | 32444 | DUKES, EDGAR JR. | 95 S GEORGIA | MARIANNA | AR | 72360 |

| | | | | | |
|---|---|---|---|---|---|
| 3735 | 77539 | DUKES, GERALDINE | 1255 MARKSMAN | MEMPHIS | TN | 38106 |
| 3736 | 56807 | DUKES, LULA  - C/O | 23150 LAKE RAVINES DR | SOUTHFIELD | MI | 48034 |
| 3737 | 66265 | DUKES, MINNIE | PO BOX 125 | CENTREVILLE | AL | 35042 |
| 3738 | 99010 | DUKES, OLIN  SR. | 365 MCCULLOUGH LOOP | KINGSTREE | SC | 29556 |
| 3739 | 68536 | DUKES, VIRGINIA | 9077 HIGHWAY 22 WEST | ORRVILLE | AL | 36767 |
| 3740 | 35725 | DUKSWORTH, BOBBY | 42 BIRD CREEL RD | TAYLORSVILLE | MS | 39168 |
| 3741 | 87753 | DUMAS, HATTIE | 908 MONTCLAIR RD | PENSACOLA | FL | 32505 |
| 3742 | 84205 | DUMAS, ROSA MAE | PO BOX 32 | MAGNOLIA | AL | 36754 |
| 3743 | 25497 | DUNAGAN, O B | 1825 33RD STREET | BIRMINGHAM | AL | 35208 |
| 3744 | 69583 | DUNBAR, TOM  SR. - C/O | 3557 PINE GROVE RD | FAYETTE | MS | 39069 |
| 3745 | 106667 | DUNCAN, CECILIA | 9549 S DOBSON AVE. | CHICAGO | IL | 60628 |
| 3746 | 133043 | DUNCAN, JUNIOR  - C/O | 9549 S DOBSON AVE. | CHICAGO | IL | 60628 |
| 3747 | 123442 | DUNCAN, JUNIOR  - C/O | 9549 SOUTH DOBSON AVENUE | CHICAGO | IL | 60628 |
| 3748 | 106692 | DUNCAN, JUNIOR  - C/O | 9549 S DOBSON AVE. | CHICAGO | IL | 60628 |
| 3749 | 55770 | DUNCAN, JURLINE | #8 ALTO SHIPMAN RD | ARITON | AL | 36311 |
| 3750 | 23685 | DUNCAN, LEON R SR | 113 VIRGINIA AVE | NATCHEZ | MS | 39120 |
| 3751 | 106678 | DUNCAN, MARTHA ANN | 9549 S DOBSON AVE. | CHICAGO | IL. | 60629 |
| 3752 | 106694 | DUNCAN, MARY  - C/O | 9549 S DOBSON AVE. | CHICAGO | IL | 60628 |
| 3753 | 90469 | DUNCAN, PAMELA | 5399 BARE OAK DRIVE | MEMPHIS | TN | 38141 |
| 3754 | 124004 | DUNCAN, RODNEY | 9549 SOUTH DOBSON AVENUE | CHICAGO | IL | 60628 |
| 3755 | 106685 | DUNCAN, ROOSEVELT | 9549 S DOBSON AVE. | CHICAGO | IL | 60628 |
| 3756 | 124009 | DUNCAN, VANESSA | 9549 SOUTH DOBSON AVENUE | CHICAGO | IL | 60628 |
| 3757 | 93215 | DUNIGAN, BUBBLE | 7740 HIGHWAY 57 | ROSSVILLE | TN | 38066 |
| 3758 | 109190 | DUNIGAN, CANARY | 458 STARLIGHT | COLLIERVILLE | TN | 38017 |
| 3759 | 107437 | DUNIGAN, DORIS | 6626 SPLIT OAK DR | MEMPHIS | TN | 38115 |
| 3760 | 108735 | DUNIGAN, GLADYS | 99 WEST ROAD | COLLIERVILLE | TN | 38017 |
| 3761 | 75738 | DUNIGAN, HELEN | 7740 HIGHWAY 57 | ROSSVILLE | TN | 38066 |
| 3762 | 109465 | DUNIGAN, MOLLIE | 111 WEST ST | COLLIERVILLE | TN | 38017 |
| 3763 | 109462 | DUNIGAN, SHIRLEY | 111 WEST ST | COLLIERVILLE | TN | 38017 |
| 3764 | 62333 | DUNKLIN, CARRIE  - ESTATE REP | 4475 COUNTY RD 9 | TYLER | AL | 36785 |
| 3765 | 74216 | DUNLAP, HELEN | 1954 ALAPAHA HALL HWY | OCILLA | GA | 31774 |
| 3766 | 76915 | DUNLAP, JANNIE | PO BOX 458 | UNIONTOWN | AL | 36786 |
| 3767 | 112427 | DUNLAP, WILLIE F JR. | PO BOX 15832 | ST PETERSBURG | FL | 33733 |
| 3768 | 112479 | DUNMORE, MAMIE BOWIE - C/O | 108 TUBMAN CIR | NATCHEZ | MS | 39120 |
| 3769 | 107707 | DUNN, LAURA M MCNAIR | 116 BRUCE RD | LOCKPORT | IL | 60441 |
| 3770 | 45527 | DUNN, MARY LOU W - C/O | PO BOX 7841 | PINE BLUFF | AR | 71611 |
| 3771 | 41716 | DUNN, PAUL | 20 MAY LANE | GREENSBORO | AL | 36744 |
| 3772 | 79663 | DUNN, RONALD | 4 JAKE AYERS COVE | INDIANOLA | MS | 38751 |
| 3773 | 64740 | DUNN, TOMMIE | RT 1 BOX 155 | SHUQUALAK | MS | 39361 |
| 3774 | 24904 | DUNNICAN, KELLY  - C/O | 1215 EVANS ST | GREENSBORO | AL | 36744 |
| 3775 | 87494 | DUNNIGAN, HARRY | 501 HWY 51 NORTH | SARDIS | MS | 38666 |
| 3776 | 77777 | DUNNING, LEONA | 453 BEACH 40 ST | FAR ROCKAWAY | NY | 11691 |
| 3777 | 95665 | DUNSTON, HATTIE | PO BOX 297 | WARRENTON | NC | 27589 |
| 3778 | 5963 | DUPREE, HENRY J | 15750 NW 27TH PL | OPA LOCKA | FL | 33056 |
| 3779 | 79383 | DUPREE, JEREMIAH | 14910 JENKINS RIDGE RD. | BOWIE | MD | 20721 |
| 3780 | 77454 | DUPREE, NELLIE | 2111 COUNTY RD 65 | SAFFORD | AL | 36773 |
| 3781 | 122991 | DUPRIE, WILLIE | 12413 ATLANTA HWY | MONTGOMERY | AL | 36117 |
| 3782 | 73525 | DURHAM, QUEEN | 1217 JAMESTOWN DR | DOUGLAS | GA | 31533 |
| 3783 | 57714 | DURR, ANNIE BELL | 2967 EAST 28TH | TUCSON | AZ | 85713 |
| 3784 | 48053 | DURR, JAMES  - C/O | 7053 ARBOR LN | TRUSSVILLE | AL | 35173 |
| 3785 | 62403 | DURR, JOHN S | PO BOX 753 | COLLINS | MS | 39428 |
| 3786 | 33823 | DURR, RESA | PO BOX 753 | COLLINS | MS | 39428 |
| 3787 | 85127 | DURR, ROBERTA | 106 EULA MAE DR | MAGEE | MS | 39111 |
| 3788 | 113698 | DURR, THOMAS | 724 IRVING AVE | HILLSIDE | IL | 60162 |
| 3789 | 55867 | DURR, WILMON  - ESTATE REP | RT 1 BOX 93B | PRENTISS | MS | 39474 |
| 3790 | 78582 | DURRELL, DERRICK | 1926 GREATER AVE | BILOXI | MS | 39531 |
| 3791 | 76235 | DURRY, RAY | 2109 EDSEL DEESE RD | ASHFORD | AL | 36312 |
| 3792 | 65971 | DUSSETT, ROOSEVELT | 2416 13 TH AVE NO. | BIRMINGHAM | AL | 35234 |
| 3793 | 72033 | DUYAMPERT, MARY | RT 1 BOX 44C | MARION | AL | 36756 |
| 3794 | 38816 | DYESS, WILLIAM CATO | 2656 HWY 18 W | QUITMAN | MS | 39355 |
| 3795 | 116084 | DYKES, DONALD | 3054 SUMTER 23 | LIVINGSTON | AL | 35470 |
| 3796 | 58018 | DYKES, ROBERT LEE | RT 2 BOX 281 | COATOPA | AL | 35470 |
| 3797 | 71819 | DYSON, NELSON W | #4 GARDEN ST | NATCHEZ | MS | 39120 |
| 3798 | 40745 | EADDY-WILLIAMS, ANGELO V | 6422 PEACOCK HILLS DR | HOUSTON | TX | 77035 |
| 3799 | 42809 | EADY, ROBERTA MYLES | PO BOX 593 | BLACKSHEAR | GA | 31516 |
| 3800 | 94607 | EAKINS, ELBERT  SR. | PO BOX 2085 | FAYETTE | MS | 39069 |
| 3801 | 69291 | EARL, HERMAN GENE | 934 N UNION ST | NATCHEZ | MS | 39120 |
| 3802 | 54790 | EARLENE,  YOUNG | 177 EDNA ST | EUFAULA | AL | 36027 |
| 3803 | 24117 | EARLS, GREGORY | 48 CHARLES DOSS LANE | FAYETTE | MS | 39069 |
| 3804 | 25856 | EARLY,  RODGERS | RT 1 BOX 512 | LOS ANGELES | CA | 90043 |
| 3805 | 72285 | EARLY, DIANE | 5478 VALLEY RIDGE AVE | MIDWAY | AL | 36053 |
| 3806 | 58320 | EARNEST,  RICHARD | PO BOX 770 | GEORGETOWN | GA | 39854 |
| 3807 | 85257 | EARNET, L STENSON | 10937 212 ST | QUEENS VILLAGE | NY | 11429 |
| 3808 | 64388 | EASLEY, WILLIE MAE | PO BOX 1252 | WEWOKA | OK | 74884 |
| 3809 | 23426 | EASLY, SHIRLY | 1840 EAST PERSON AVE | MEMPHIS | TN | 38114 |
| 3810 | 65144 | EASON, CARNEAL | 227 LEE 430 RD | MARIANNA | AR | 72360 |
| 3811 | 95084 | EASON, FANNIE | 5962A YORK RD | LAUDERDALE | MS | 39335 |
| 3812 | 81911 | EASON, MARGARET D | 8121 W 24TH ST | LITTLE ROCK | AR | 72204 |
| 3813 | 34693 | EASTERLING, CHARLENE | 1003 JAYNESVILLE ROAD | MT OLIVE | MS | 39119 |
| 3814 | 65383 | EASTERLING, GLORIA | 727 EAST 60TH ST | CHICAGO | IL | 60637 |
| 3815 | 40550 | EASTERLING, HELEN | 908 SHRON J S RD | MAGEE | MS | 39111 |
| 3816 | 9810 | EASTERLING, JOYCE H - C/O | PO BOX 12 | BASSFIELD | MS | 39421 |
| 3817 | 70924 | EASTERLING, LUR - C/O | 1202 BRYAN AVE | BELLEVUE | NE | 68005 |

| | | | | | |
|---|---|---|---|---|---|
| 3818 | 75615 | EASTERLING, WALTER | 4012 UNION RD | HAZLEHURST | MS | 39083 |
| 3819 | 67039 | EATION, MARY | HWY 587 229 | FOXWORTH | MS | 39483 |
| 3820 | 51643 | EATMAN, FLOZELLE | RT 1 BOX 159 | EUTAW | AL | 35462 |
| 3821 | 86074 | EATMAN, PRESTON L | 1213 PRINCESS CR | BESSEMER | AL | 35023 |
| 3822 | 55429 | EATON, FRED | 1000 EATON QUARTERS RD | GREENSBORO | AL | 36744 |
| 3823 | 124854 | EATON, JOHN ALLEN | 5000 NORTH 54TH ST | MILWAUKEE | WI | 53218 |
| 3824 | 55252 | EBANKS, CHERYL | PO BOX 91811 | MOBILE | AL | 36691 |
| 3825 | 17740 | EBERNATHY, SIGGLEE | 515 HATTON SCHOOL RD | LEIGHTON | AL | 35646 |
| 3826 | 42615 | EBIKAKE, FREEDON | PO BOX 2031 | DOTHAN | AL | 36302 |
| 3827 | 77073 | ECHOLS, ANGELA | 1203 S CASTLEGATE | COMPTON | CA | 90221 |
| 3828 | 46439 | ECHOLS, CLIFTON | 866 NEW UNION RD | COLUMBIA | MS | 39429 |
| 3829 | 65572 | ECHOLS, HUBERT | 1737 GATES RD | COLUMBIA | MS | 39429 |
| 3830 | 130430 | ECHOLS, JAMES | PO BOX 207 | COLDWATER | MS | 38618 |
| 3831 | 116011 | ECHOLS, JEARLENE | PO BOX 207 | COLDWATER | MS | 38618 |
| 3832 | 88443 | ECHOLS, LAWRENCE | 36 BRITTENAM RD | RED BANKS | MS | 38661 |
| 3833 | 130422 | ECHOLS, LILLIE | 1013 KELLY CROSSING RD | COLDWATER | MS | 38618 |
| 3834 | 73684 | ECHOLS, LULA | PO BOX 111 | BASSFIELD | MS | 39421 |
| 3835 | 57922 | ECHOLS, NATHANIEL  JR. | 2198 GATES RD | BASSFIELD | MS | 39421 |
| 3836 | 73843 | ECHOLS, PERCY | 13545 HOLLOW SPRINGS RD | BYHALIA | MS | 38611 |
| 3837 | 63898 | ECHOLS, SHELTON | 77 ECHOLS RD | FOXWORTH | MS | 39428 |
| 3838 | 26339 | ECHOLS, THOMAS  - ESTATE REP | 10 ECHOLS DRIVE | BASSFIELD | MS | 39421 |
| 3839 | 58098 | ECHOLS, VANESSA | 246 OLD HYW 13 S | COLUMBIA | MS | 39429 |
| 3840 | 67362 | ECKFORD, JOE H | 3571 NASH RD | BATESVILLE | MS | 38606 |
| 3841 | 51646 | EDDIE, _DENSON | 642 ROCKY MT CHURCH RD | EUFAULA | AL | 36027 |
| 3842 | 27471 | EDDIE, D ROBERTSON | 23 CORBITT RD | EUFAULA | AL | 36027 |
| 3843 | 65087 | EDDINGTON, EXTON  - C/O | 312 WEST 5TH ST | HOLDENVILLE | OK | 74848 |
| 3844 | 109139 | EDDINS, JAMES | 302 AUGUST LANDING RD | COLUMBUS | MS | 39702 |
| 3845 | 109142 | EDDINS, KIM | PO BOX 2012 | COLUMBUS | MS | 39704 |
| 3846 | 87245 | EDMOND, EMMA | PO BOX 84 | BOLIGEE | AL | 35443 |
| 3847 | 65497 | EDMOND, WILLIE C | 778 COUNTRY CLUB RD | DUBLIN | GA | 31021 |
| 3848 | 52638 | EDMONDSON, CHARLIE | 21 EDMONDSON LANE | ENGLAND | AR | 72046 |
| 3849 | 52342 | EDMONSON, ANDY | 3802 HWY 232 EAST | ENGLAND | AR | 72046 |
| 3850 | 72197 | EDMONSON, ANDY  JR. | 70 SPRINGFIELD RD | ENGLAND | AR | 72046 |
| 3851 | 76129 | EDWARD, GARY | 380 ATHEY RD | MATHEWS | AL | 36052 |
| 3852 | 56439 | EDWARD, WILLIE | 955 COUNTY RD 5 | SELMA | AL | 36749 |
| 3853 | 33082 | EDWARDS, AARON | 554 HERMAN SHIRLEY RD | WEST POINT | MS | 39773 |
| 3854 | 30209 | EDWARDS, ALBERT | PO BOX 396 | BROXTON | GA | 31519 |
| 3855 | 126525 | EDWARDS, ALFRED  JR. | 519 EAST 7TH STREET | OCILLA | GA | 31774 |
| 3856 | 78921 | EDWARDS, BEN | RT 1 BOX 493 | NEWBERN | AL | 36765 |
| 3857 | 17077 | EDWARDS, BEN  JR. | RT 1 BOX 463 | NEWBERN | AL | 36765 |
| 3858 | 59119 | EDWARDS, BESSIE | PO BOX 17 | CRAWFORD | MS | 39743 |
| 3859 | 49228 | EDWARDS, BETTY R | RT 1 BOX 270 | GARYSBURG | NC | 27831 |
| 3860 | 68014 | EDWARDS, CALVIN LEWIS | PO BOX 20702 | CANTON | OH | 44701 |
| 3861 | 17202 | EDWARDS, CAROL | 378 ATHEY RD | MATHEWS | AL | 36052 |
| 3862 | 64393 | EDWARDS, CAROLYN | PO BOX 1439 | WEWOKA | OK | 74884 |
| 3863 | 83863 | EDWARDS, CLAUD FRANKLIN - C/O | RT 3 BOX 9 | DE KALB | MS | 39328 |
| 3864 | 85164 | EDWARDS, CURTIS | 12012 CAMELOT DR | OKLAHOMA CITY | OK | 73120 |
| 3865 | 17457 | EDWARDS, DIANE | 3646 WIND RUSH PL | MONTGOMERY | AL | 36116 |
| 3866 | 20315 | EDWARDS, EDWIN | 2898 RIDGE RD | CRAWFORD | MS | 39743 |
| 3867 | 105364 | EDWARDS, FLORA | 2101 RYAN PLACE | COLUMBUS | MS | 39702 |
| 3868 | 109809 | EDWARDS, FREDDY B | 14820 WESTROPP | CLEVELAND | OH | 44110 |
| 3869 | 76673 | EDWARDS, GEORGE | PO BOX 204 | SENATOBIA | MS | 38668 |
| 3870 | 26081 | EDWARDS, GREGORY | RT 1 BOX 263M | UNION SPRINGS | AL | 36089 |
| 3871 | 13507 | EDWARDS, ICY M - C/O | 1502 AVONDALE | PINE BLUFF | AR | 71601 |
| 3872 | 31572 | EDWARDS, JUNIUS  JR. | PO BOX 322 | CHINA | TX | 77613 |
| 3873 | 82118 | EDWARDS, LILLIE | 369 ATHEY RD | MATHEWS | AL | 36052 |
| 3874 | 70057 | EDWARDS, LOIS | 1609 SERAN DRIVE APT 12 | WEWOKA | OK | 74884 |
| 3875 | 8204 | EDWARDS, LORENZO | PO BOX 873 | WEWOKA | OK | 74884 |
| 3876 | 101645 | EDWARDS, LOUIS  - ESTATE REP | 3030 GEORGETOWN ST | HAZLEHURST | MS | 39083 |
| 3877 | 111578 | EDWARDS, LULA | RT 6 BOX 389 | SELMA | AL | 36701 |
| 3878 | 119610 | EDWARDS, MATTIE | 721 ZEIGLER  RD | WETUMPKA | AL | 36092 |
| 3879 | 116787 | EDWARDS, MINNIE | RT 2 BOX 188 | MARION | AL | 36756 |
| 3880 | 112430 | EDWARDS, MURPHY L | 711 E 37TH PL N | TULSA | OK | 74106 |
| 3881 | 71658 | EDWARDS, NETTIE | 380 ATHEY RD | MATHEWS | AL | 36052 |
| 3882 | 52749 | EDWARDS, NOEL | 8 RAY STREET | NATCHEZ | MS | 39120 |
| 3883 | 43255 | EDWARDS, ROOSEVELT | PO BOX 3371 | MERCED | CA | 95344 |
| 3884 | 55326 | EDWARDS, ROSA | 115 WHITSITT LOOP RD | NEWBERN | AL | 36765 |
| 3885 | 76992 | EDWARDS, RUTHIE M | 433 BRADY RD | HATTIESBURG | MS | 39401 |
| 3886 | 8239 | EDWARDS, SAMMY JOE | RT 2 BOX 199B | SEMINOLE | OK | 74868 |
| 3887 | 59050 | EDWARDS, SANDRA | 131 DOGWOOD DR | SENATOBIA | MS | 38668 |
| 3888 | 24377 | EDWARDS, SHELLY | PO BOX 274 | MIDWAY | AL | 36053 |
| 3889 | 87838 | EDWARDS, SOPHRONIA L | 1535 E 86TH PLACE | CHICAGO | IL | 60619 |
| 3890 | 45157 | EDWARDS, STEPHANIE J | PO BOX 322 | CHINA | TX | 77613 |
| 3891 | 82663 | EDWARDS, SUSIE MAE | PO BOX 475 | PEARSON | GA | 31642 |
| 3892 | 83569 | EDWARDS, THOMAS | 179 LOOP RD | CLINTON | NC | 28328 |
| 3893 | 127264 | EDWARDS, VELAIR | 721 ZEIGLAR RD | WETUMPKA | AL | 36092 |
| 3894 | 69098 | EDWARDS, WAULINE | RT 1 BOX 58 | EUTAW | AL | 35462 |
| 3895 | 59467 | EFORD, LESSIE BELL | 1799 COUNTY RD 9 | LOUISVILLE | AL | 36048 |
| 3896 | 105422 | EGGLESTON, CARL U | PO BOX 581 | FARMVILLE | VA | 23901 |
| 3897 | 112968 | EICHELBERGER, BIRDIE CARTER | 13465 HWY 15 SOUTH | NOXAPATER | MS | 39346 |
| 3898 | 49530 | EICHELBERGER, ROY | 640 HULL RD | LOUISVILLE | MS | 39339 |
| 3899 | 87556 | EICHELBERGER, SHIRLEY | 298 ELIJAH GRAHAM RD | NOXAPATER | MS | 39346 |
| 3900 | 70832 | EIRVIN, CARRIE | PO BOX 517 | COTTON PLANT | AR | 72036 |

| 3901 | 70830 | EIRVIN, MILDRED | PO BOX 517 | COTTON PLANT | AR | 72036 |
| 3902 | 119843 | ELAM-HENDERSON, MILDRED | 14063 ROSSINI | DETROIT | MI | 48205 |
| 3903 | 71622 | ELBERT, ANTIONETTE | RT 2 BOX 303D | WEWOKA | OK | 74884 |
| 3904 | 52931 | ELDRIDGE, EDDIE | 795 PHILLIPS 249 RD | LEXA | AR | 72355 |
| 3905 | 70000 | ELDRIDGE, EZELL | RT 1 BOX 202 | SEMINOLE | OK | 74868 |
| 3906 | 26588 | ELEY, EARL | 135 JULIO PRICE RD | SILVER CREEK | MS | 39654 |
| 3907 | 108064 | ELEY, FLOSSIE - C/O | 110 MEADOW LARK PL | DURHAM | NC | 27712 |
| 3908 | 80663 | ELEY, PAUL HENRY | 357 E NELSON ST | MOUNT OLIVE | NC | 28365 |
| 3909 | 81563 | ELEY, STANLEY | 105 ALLISON DR | DUDLEY | NC | 28333 |
| 3910 | 53844 | ELGIRTHA, PATRICK | 28 CHARITY LANE | CLAYTON | AL | 36016 |
| 3911 | 57443 | ELIJAH, KNIGHT | RT 2 BOX 201-A | HEADLAND | AL | 36345 |
| 3912 | 54625 | ELION, DOROTHY | 1414 L R L ROAD | SENATOBIA | MS | 38668 |
| 3913 | 21127 | ELIZABETH, WILLIIAMS TONEY | D-4 CHATTAHOOCHER CTS | EUFAULA | AL | 36027 |
| 3914 | 123692 | ELLERTON, LATASHA | PO BOX 1631 | DOUGLAS | GA | 31534 |
| 3915 | 70010 | ELLIF, ROBERT | 1943 WALTERBELL RD | STARKVILLE | MS | 39759 |
| 3916 | 86062 | ELLINGTON, CARRIE | PO BOX 147 | EPES | AL | 35460 |
| 3917 | 61225 | ELLINGTON, JAMES | 1158 SUMPTER 30 | EMELLE | AL | 35459 |
| 3918 | 85972 | ELLINGTON, MAMETA | 604 SPRINGFIELD AVE | EUTAW | AL | 35462 |
| 3919 | 51451 | ELLINGTON, W R | 8491 HOSPITAL DR. #160 | DOUGLASVILLE | GA | 30134 |
| 3920 | 124044 | ELLIOT, BUD - C/O | 3722 SKYLARK DRIVE | MEMPHIS | TN | 38109 |
| 3921 | 124041 | ELLIOT, LITTIE BERRY - C/O | 3722 SKYLARK DRIVE | MEMPHIS | TN | 38109 |
| 3922 | 120918 | ELLIOTT, LUE TISSUE MACLIN | 3765 WINDCREST RD | MEMPHIS | TN | 38116 |
| 3923 | 83877 | ELLIOTT, PRESTON | 1015 NORTH FIELD CR. | DOTHAN | AL | 36303 |
| 3924 | 120799 | ELLIOTT, T C | 3765 WINDCREST RD | MEMPHIS | TN | 38116 |
| 3925 | 45185 | ELLIS, ALLEN JR. | 1268 MONROE ROAD | HATTIESBURG | MS | 39401 |
| 3926 | 119665 | ELLIS, ALONZA B SR. | 18 ELLIS CIRCLE | UNION SPRINGS | AL | 36089 |
| 3927 | 79509 | ELLIS, ANNIE B | 170 COUNTY RD 18 | SAWYERVILLE | AL | 36776 |
| 3928 | 73072 | ELLIS, BARBARA | 2001 HARRIS RD | STARKVILLE | MS | 39759 |
| 3929 | 73428 | ELLIS, BERNARD | 4040 NW 188TH ST #1 | OPA LOCKA | FL | 33055 |
| 3930 | 77723 | ELLIS, CHARLES | PO BOX 124 | PRESTON | OK | 74456 |
| 3931 | 66901 | ELLIS, CLARA | 137 DALLAS COUNTY RD 121 | ORRVILLE | AL | 36767 |
| 3932 | 86415 | ELLIS, DONNY | PO BOX 6243 | TULSA | OK | 74148 |
| 3933 | 79758 | ELLIS, DOROTHY | PO BOX 981 | MARION | AL | 36756 |
| 3934 | 54169 | ELLIS, ERMA - ESTATE REP | 822 ATTAPULGUS-WHIGHAM RD | WHIGHAM | GA | 39897 |
| 3935 | 50981 | ELLIS, FRANK JR. | RT 1 BOX 142 | FAYETTE | MS | 39069 |
| 3936 | 103027 | ELLIS, GEORGIA | 379 WOLFE PROJECTS RD | TILLAR | AR | 71670 |
| 3937 | 81659 | ELLIS, JIMMIE LEE | 1927 WALTERBELL RD | STARKVILLE | MS | 39759 |
| 3938 | 126072 | ELLIS, JOE | 439 ELLIS CR | UNION SPRINGS | AL | 36089 |
| 3939 | 36858 | ELLIS, JULIA | 200 CNTY RD 911 | ORRVILLE | AL | 36767 |
| 3940 | 32671 | ELLIS, KARINE | 509 ATT AVE | HATTIESBURG | MS | 39401 |
| 3941 | 71777 | ELLIS, LARRY | PO BOX 1791 | DOUGLAS | GA | 31533 |
| 3942 | 26262 | ELLIS, LISA | PO BOX 1731 | PRENTISS | MS | 39474 |
| 3943 | 120879 | ELLIS, MARTHA | 517 WITSELL RD | JACKSON | MS | 39206 |
| 3944 | 118312 | ELLIS, MARYU LEE | PO BOX 152 | BROXTON | GA | 31519 |
| 3945 | 72116 | ELLIS, SADIE | 2335 W 81ST PL | CHICAGO | IL | 60620 |
| 3946 | 10557 | ELLIS, TYRONE | PO BOX 1018 | JACKSON | MS | 39215 |
| 3947 | 85790 | ELLIS, WILLIAM | 1949 WALTER BELL RD | STARKVILLE | MS | 39759 |
| 3948 | 31936 | ELLISON, ELLA | 700 ELLISON RD | BROWNSVILLE | TN | 38012 |
| 3949 | 83800 | ELLISON, ELLA W | 3895 COBURN RD | PINE MOUNTAIN | GA | 31822 |
| 3950 | 39764 | ELLISON, GEORGE | RT 5 BOX 510 | MANNING | SC | 29102 |
| 3951 | 26440 | ELLISON, TELEASE | PO BOX 127 | MIDWAY | AL | 36053 |
| 3952 | 109090 | ELLISON, THOMAS | 2021 RENFROE RD | UNION SPRINGS | AL | 36089 |
| 3953 | 104742 | ELLZEY, JENNIFER | 4114 PUMPING STATION RD | OSYKA | MS | 39657 |
| 3954 | 121842 | ELMO, LOUISE CLARK | 181 KINGS RD | BYHALIA | MS | 38611 |
| 3955 | 67184 | ELMORE, BOYCE - ESTATE REP | PO BOX 242 | VICTORIA | MS | 38679 |
| 3956 | 50850 | ELOISE, PETTWAY | 1377 PERRY JOHNSON RD | CAMDEN | AL | 36726 |
| 3957 | 123161 | ELYE, SHIRLY M HART - C/O | 27271 SOL HART RD | FRANKLINTON | LA | 70438 |
| 3958 | 65587 | ELZIE, NED | 76164 WILSON RD | KENTWOOD | LA | 70444 |
| 3959 | 102487 | EMBREY, LUCILLE | 305 OLD MICHIGAN RD | GRAND JUNCTION | TN | 38039 |
| 3960 | 105693 | EMERSON, LASCHINSKI | 8915 FARNE ISLAND BLVD | KNOXVILLE | TN | 37923 |
| 3961 | 74706 | EMMITT, POWE | 928 CENTRAL ST | JACKSON | MS | 39203 |
| 3962 | 25655 | EMOGENE, THOMAS | 102 DOGWOOD CIR | EUFAULA | AL | 36027 |
| 3963 | 70387 | ENGLAND, ANNIE | PO BOX 488 | BRENT | AL | 35034 |
| 3964 | 17738 | ENGLAND, BILLY | 517 WALKER RD | PELHAM | AL | 35124 |
| 3965 | 122412 | ENGLISH, JAMES | 8311 TEMPLE RD | PHILADELPHIA | PA | 19150 |
| 3966 | 33426 | ENGLISH, LILLY BELL | 24 CEDAR HEIGHT RD | EUFAULA | AL | 36027 |
| 3967 | 54033 | ENGLISH, WALTER | 1411 MARSHALL AVE | SELMA | AL | 36701 |
| 3968 | 69755 | ENOCH, VETA R | 2619 LOUISIANA ST | LITTLE ROCK | AR | 72206 |
| 3969 | 79784 | EPES, MATTIE | PO BOX 31 | LIVINGSTON | AL | 35470 |
| 3970 | 119283 | EPES, SMITH | RR 1 BOX 66 | LIVINGSTON | AL | 35470 |
| 3971 | 72646 | EPHRAIM, LEVON | RT 2 BOX 344 | CAMDEN | AL | 36726 |
| 3972 | 67853 | EPHRAIM, WALTER | RT 2 BOX 344 | CAMDEN | AL | 36726 |
| 3973 | 54293 | EPPENGER, HOWARD | 1576 LONG TOWN RD | SARAH | MS | 38665 |
| 3974 | 116036 | EPPENGER, MARTHA FAYE | 19340 HWY 51 SOUTH | SARDIS | MS | 38666 |
| 3975 | 111040 | EPPS, EDWARD | 1068 FIREGLOW CIR | MANNING | SC | 29102 |
| 3976 | 49377 | EPPS, ISAIH - C/O | 500 INDEPENDENCE AVE | LAKE CITY | SC | 29560 |
| 3977 | 118001 | EPPS, TOMMY LEE | 5237 BLUFFPORT 21 | LIVINGSTON | AL | 35470 |
| 3978 | 113567 | EPPS, WILLIE JR. | 914 COX AVE | HYATTSVILLE | MD | 20783 |
| 3979 | 12683 | EPTING, LESTER | 260 SCR 101 B | RALEIGH | MS | 39153 |
| 3980 | 86286 | ERIDGE, ANNIE L | HCR 34 BOX 62-A | EVERGREEN | AL | 36401 |
| 3981 | 61720 | ERIDGE, DARLINE | 139 SHORT ST APT 5 | ATMORE | AL | 36502 |
| 3982 | 78020 | ERIDGE, KATTIE - C/O | 6313 SYCAMORE DR | MONTGOMERY | AL | 36117 |
| 3983 | 60998 | ERIDGE, MINNIE D | PO BOX 281 | CATHERINE | AL | 36728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3984 | 70413 | ERIDGE, SOPHIA | PO BOX 41 | CATHERINE | AL | 36728 |
| 3985 | 48251 | ERKINS, EMMA MAE | 26 HILLVIEW LANE | CLAYTON | AL | 36016 |
| 3986 | 51127 | ERKINS, JOHN | 188 ROCKY MOUNTAIN RD | EUFAULA | AL | 36027 |
| 3987 | 66207 | ERVIN, GREGORY | 1617 WEST 109TH ST | LOS ANGELES | CA | 90047 |
| 3988 | 114836 | ERVIN, MARY | PO BOX 97 | BROOKSVILLE | MS | 39739 |
| 3989 | 119431 | ERVINS, LINDA | 101 LUCILLE ST | INDIANOLA | MS | 38751 |
| 3990 | 84431 | ERWIN, TIMOTHY B | 1117 COUNTY RD 65 | SAFFORD | AL | 36773 |
| 3991 | 50468 | ESAU, CHARLIE  JR. | RT 1 BOX 1217 HWY 65 NORTH | DUMAS | AR | 71639 |
| 3992 | 27087 | ESKRIDGE, LARRY | 8965 BLUFFPORT #21 | EPES | AL | 35460 |
| 3993 | 116981 | ESKRIDGE, THOMAS | PO BOX 9 | DURANT | MS | 39063 |
| 3994 | 9177 | ESPOSE, JANET | 3241 HWY 44 | COLUMBIA | MS | 39429 |
| 3995 | 50096 | ESSEX, SIM III | 376 MAHOGANY STREET | DEMOPOLIS | AL | 36732 |
| 3996 | 17188 | ESSIE, CRADDOCK | 5711 HWY 431 S | EUFAULA | AL | 36027 |
| 3997 | 104850 | ESTER, WILLIAM | 10121 BUFORD APT 44 | INGLEWOOD | CA | 90304 |
| 3998 | 87794 | ESTERS, FANNIE | 6337 S HONORE ST 2ND FLOOR | CHICAGO | IL | 60636 |
| 3999 | 80875 | ESTERS, MARCUS | 2749 OAK GROVE RD | HATTIESBURG | MS | 39402 |
| 4000 | 110943 | ESTES, PRESTON A - ESTATE REP | 272 COTTONDALE DRIVE | BROWNSVILLE | TN | 38012 |
| 4001 | 122753 | EUBANKS, ROBERT E - ESTATE REP | 1009 WILSON ST | MCCOMB | MS | 39648 |
| 4002 | 103350 | EUBANKS, SHIRLEY S | 1070 STALLING RD | MAGNOLIA | MS | 39652 |
| 4003 | 100933 | EUBANKS, VALERIE | 104 HARRIS AVE | EUTAW | AL | 35462 |
| 4004 | 79822 | EUTSEY, ALONZA | 207 COUNTY RD 13 | ARITON | AL | 36311 |
| 4005 | 62892 | EUTSEY, ANNIE | PO BOX 132 | CLIO | AL | 36017 |
| 4006 | 24264 | EUTSEY, MARVIN | 86 CAPP WARREN RD | CLIO | AL | 36017 |
| 4007 | 59149 | EVANS, ANNETTE | 664 HWY 37 | COLLINS | MS | 39428 |
| 4008 | 77812 | EVANS, ANNIE BELL F | 27726 WELLINGTON ST | FARMINGTON HILLS | MI | 48334 |
| 4009 | 109337 | EVANS, CARINE | 208 PEARTREE TER | RIVERDALE | GA | 30274 |
| 4010 | 88243 | EVANS, CHARLIE | 201 MAHOGANY DR | COLUMBUS | MS | 39702 |
| 4011 | 68396 | EVANS, CLAUD | PO BOX 362 | OKEMAH | OK | 74859 |
| 4012 | 53212 | EVANS, CLEMENT EARL | 1410 HENDRICKS ST | COLUMBIA | MS | 39429 |
| 4013 | 64996 | EVANS, DAVID | 208 BENNETT ST | HEADLAND | AL | 36345 |
| 4014 | 116642 | EVANS, DELORISE | PO BOX 1569 | BAY SPRINGS | MS | 39422 |
| 4015 | 102925 | EVANS, DIANE | RT 2 BOX 102B | BAY SPRINGS | MS | 39422 |
| 4016 | 71091 | EVANS, GEORGIA ANN | 8363 COCHRAN RD | RICHTON | MS | 39476 |
| 4017 | 14831 | EVANS, GRETTA | HC 79 BOX 264 | HUGO | OK | 74743 |
| 4018 | 24848 | EVANS, HENRY | 444 CR 20 | NEWBERN | AL | 36765 |
| 4019 | 77757 | EVANS, JOHNSON | 1413 POLLARD STREET | SELMA | AL | 36701 |
| 4020 | 103581 | EVANS, JOSEPH | HC 79 BOX 264 | HUGO | OK | 74743 |
| 4021 | 63698 | EVANS, JULIA - 36360 | 215 MARRIGOLD  AVE | BRIDGEPORT | CT | 06606 |
| 4022 | 82279 | EVANS, JULIA - 71378 | PO BOX 419 | HOLLY RIDGE | NC | 28445 |
| 4023 | 78660 | EVANS, KING - C/O | 520 WEST STIERS LANE | NATCHEZ | MS | 39120 |
| 4024 | 97847 | EVANS, LYNDA | 253 PRESSY LN | TURKEY | NC | 28393 |
| 4025 | 63115 | EVANS, MANIDAL - C/O | 1009 ABBY RD | HERMANVILLE | MS | 39086 |
| 4026 | 6732 | EVANS, MCNEIL | RT3 BOX 126 | ANDREWS | SC | 29510 |
| 4027 | 63827 | EVANS, MELVIN  SR. | RT 1 BOX 75 | WHATLEY | AL | 36482 |
| 4028 | 65975 | EVANS, MERCY | 34 HEATHERWOOD TRAIL | HATTIESBURG | MS | 39402 |
| 4029 | 35672 | EVANS, PAULINE | PO BOX 46600 | LITTLE ROCK | AR | 72214 |
| 4030 | 113929 | EVANS, PRECILLA B | 1703 COUNTY ROAD 24 | LOUIN | MS | 39338 |
| 4031 | 112864 | EVANS, SAMUEL | 600 ACADEMY ST | OKOLONA | MS | 38860 |
| 4032 | 117557 | EVANS, SANDRA | 600 ACAMEDY ST | OKOLONA | MS | 38860 |
| 4033 | 75838 | EVANS, SEERENAS | 1006 N SAPULPA ST | BEGGS | OK | 74421 |
| 4034 | 74053 | EVANS, THOMAS | 304 LURTY AVE | HATTIESBURG | MS | 39401 |
| 4035 | 58463 | EVANS, VIVIAN | PO BOX 214 | DIXON MILLS | AL | 36736 |
| 4036 | 50114 | EVANS, VIVIAN A | PO BOX 468 | GREENVILLE | MS | 38702 |
| 4037 | 63628 | EVENS, LILIAN | 201 MAHOGANY DR | COLUMBUS | MS | 39702 |
| 4038 | 123836 | EVERETT, CAROLYN - 78109 | 6246 OAKLAND DR | BUCKATUNNA | MS | 39322 |
| 4039 | 39363 | EVERETT, CAROLYN  - ESTATE REP | 0053 SLATER WEST DR. | WOODBRIDGE | VA | 22193 |
| 4040 | 50715 | EVERETT, CHARLES | 3310 HWY 278 | MONTICELLO | AR | 71655 |
| 4041 | 51615 | EVERETT, JOE MAE | 125 LUCAS LANE | MONTICELLO | AR | 71655 |
| 4042 | 127607 | EVERETT, MARY L | 381 GALILEE CHURCH RD | PRENTISS | MS | 39474 |
| 4043 | 47328 | EVERETT, WYDELL | RT 2 BOX 778 E | GOULD | AR | 71643 |
| 4044 | 123418 | EWING, MARGIE L | 399 CR 179 | OKOLONA | MS | 38860 |
| 4045 | 66529 | EWING, ROBERT L | 10054 BATTISE GROVE RD | PRAIRIE | MS | 39756 |
| 4046 | 79762 | EWING, SHARIE - ESTATE REP | PO BOX 236 | SHUQUALAK | MS | 39361 |
| 4047 | 53630 | EXPOSE, BERNARD | RT 1 BOX 1094B | SILVER CREEK | MS | 39663 |
| 4048 | 81828 | EXPOSE, BUFORD - C/O | 1319 BROWN AVE. | COLUMBIA | MS | 39429 |
| 4049 | 81826 | EXPOSE, CAROL | 1319 BROWN AVE | COLUMBIA | MS | 39429 |
| 4050 | 15124 | EXPOSE, FOSTER | 326 1ST HOPEWELL RD | SUMRALL | MS | 39482 |
| 4051 | 81819 | EXPOSE, JANET | 1319 BROWN AVE. | COLUMBIA | MS | 39429 |
| 4052 | 124438 | EXPOSE, LA DETTE | 1665 NORTH PARK AVE | COLUMBIA | MS | 39429 |
| 4053 | 56854 | EXPOSE, LEAVY | 3241 HWY 44 | COLUMBIA | MS | 39429 |
| 4054 | 55569 | EXPOSE, NOAH H - ESTATE REP | 499 CHRISTIAN UNION RD | SUMRALL | MS | 39482 |
| 4055 | 71293 | EXPOSE', SANDRA | 4 OAKHURST | COLUMBIA | MS | 39429 |
| 4056 | 120015 | EXPOSE, VIOLA J | 42 MIKELL DR | WEWOKA | OK | 74884 |
| 4057 | 62523 | EZELL, CHARMAN | 557 SOLOMON LOOP | BEAUMONT | MS | 39423 |
| 4058 | 54292 | EZELL, RUBY - ESTATE REP | PO BOX 714 | FOXWORTH | MS | 39483 |
| 4059 | 52830 | EZELL, VALERIE | 129 MEADOW ST | YORK | AL | 36925 |
| 4060 | 26854 | EZIKEL, MCCLAIN | RT 1 BOX 802 COUNTY RD 25 | MIDWAY | AL | 36053 |
| 4061 | 71476 | FAGAN, ISAAC | PO BOX 689 | SLOCOMB | AL | 36375 |
| 4062 | 126487 | FAGINS, GENEVA | PO BOX 574 | ORRVILLE | AL | 36767 |
| 4063 | 53515 | FAIL, EL MAE - C/O | 2203 ROOSEVELT AVE | MOBILE | AL | 36617 |
| 4064 | 94974 | FAIL, EUGENE | 1965 COUNTY ROAD 31 | ORRVILLE | AL | 36767 |
| 4065 | 8493 | FAILS, SAMUEL - ESTATE REP | 137 PROVIDENCE AVE | SELMA | AL | 36701 |
| 4066 | 46777 | FAIR, WILLIE BERNARD | 420 W 11TH ST | TULSA | OK | 74119 |

49

| 4067 | 73759 | FAIRCOTH, PETER | 204 AARON RD | SALEMBURG | NC | 28385 |
|------|-------|----------------|--------------|-----------|-----|-------|
| 4068 | 8728 | FAIRLEY, ANDREY | PO BOX 263 | CARSON | MS | 39427 |
| 4069 | 66593 | FAIRLEY, ANGELA | 110 1/2 WESTOVER DRIVE | TYLERTOWN | MS | 39667 |
| 4070 | 64184 | FAIRLEY, CHARLES L | 93 BLACK POLK RD | PRENTISS | MS | 39474 |
| 4071 | 106261 | FAIRLEY, EDNA T | 517 PRODUCE MARKET RD | LAURINBURG | NC | 28352 |
| 4072 | 87666 | FAIRLEY, IRENE | PO BOX 7 | PRENTISS | MS | 39474 |
| 4073 | 30945 | FAIRLEY, JACQUELYN | PO BOX 210 | MOUNT OLIVE | MS | 39119 |
| 4074 | 41077 | FAIRLEY, JAMES - C/O | 193 FAIRLY DR | PINE APPLE | AL | 36768 |
| 4075 | 62379 | FAIRLEY, JANEX | 8 J C FAIRLEY LN | COLLINS | MS | 39428 |
| 4076 | 38224 | FAIRLEY, MAGALENE | 109 MONROE DR | COLLINS | MS | 39428 |
| 4077 | 30897 | FAIRLEY, MARCUS | PO BOX 747 | MT. OLIVE | MS | 39119 |
| 4078 | 4254 | FAIRLEY, RUFUS | 176 A JIM JAM RD | MC LAIN | MS | 39456 |
| 4079 | 56148 | FAIRLEY, SHAWANDA | 812 LONDIO ST | COLLINS | MS | 39428 |
| 4080 | 54136 | FAIRLEY, SHIRLEY | PO BOX 213 | CARSON | MS | 39427 |
| 4081 | 66046 | FAIRLEY, TROY | 1000 CHERRY ST | HATTIESBURG | MS | 39401 |
| 4082 | 59636 | FAIRMAN, DAISY | 302 OVER PASS TRL SE | BOGUE CHITTO | MS | 39629 |
| 4083 | 111189 | FAISON, JAMES H JR. | PO BOX 55 | ROCKY POINT | NC | 28457 |
| 4084 | 127119 | FAISON, JANICE F PICKETT - OBO | PO BOX 1505 | BURGAW | NC | 28425 |
| 4085 | 44321 | FAISON, JOHN | 391 SUMMERHILL RD | TURKEY | NC | 28393 |
| 4086 | 65675 | FAISON, MARY ELLEN HARRIS | PO BOX 492 | SLOCOMB | AL | 36375 |
| 4087 | 37808 | FAISON, SADIE - C/O | 1108 BASS DR | CLINTON | NC | 28328 |
| 4088 | 73520 | FALKNER, EDDIE - C/O | PO BOX 864 | HOLLY SPRINGS | MS | 38635 |
| 4089 | 17906 | FANIEL, COLLIS | 2604 SHERATON BLVD | FORT PIERCE | FL | 34946 |
| 4090 | 17904 | FANIEL, LILLIE | 2604 SHERATON BLVD | FORT PIERCE | FL | 34946 |
| 4091 | 55234 | FANIEL, TERRY | 13070 COUNTY RD 8 | BANKS | AL | 36005 |
| 4092 | 81240 | FANT, LEO | 1749 HWY 7 NORTH | HOLLY SPRINGS | MS | 38635 |
| 4093 | 16946 | FARGAS, BLONDELL M | RT 3 BOX 110 | SUMMERTON | SC | 29148 |
| 4094 | 20584 | FARMER, FLEMON JR | 193 FARMER RD | MIDWAY | AL | 36053 |
| 4095 | 103404 | FARMER, MERIAN | 187 FAISON MCGOWAN RD | KENANSVILLE | NC | 28349 |
| 4096 | 44802 | FARRIOR, FRAZIER | 14 BETHEL CHURCH RD | EUFAULA | AL | 36027 |
| 4097 | 107220 | FARRIOR, HARRY | 150 CLINIC CIRCLE DR | ROSE HILL | NC | 28458 |
| 4098 | 43215 | FARRIOR, MINNIE JAMES - ESTATE REP | 2412 S HWY 50 | ROSE HILL | NC | 28458 |
| 4099 | 64822 | FARRIS, EDNA E | 1059 OLD RIVER RD | YAZOO CITY | MS | 39194 |
| 4100 | 51801 | FARRIS, WILLIE TEAN - ESTATE REP | 148 FARRIS FONVILLE RD | SARDIS | MS | 38666 |
| 4101 | 66594 | FARTIN, OTIS | 300 OAK GROVE ROAD | TYLERTOWN | MS | 39667 |
| 4102 | 96109 | FAULK, JAMES L | 684 CALVERT ST | DETROIT | MI | 48202 |
| 4103 | 59086 | FAULK, JOE N | 608 HARRIS HILL APT #8 | OZARK | AL | 36360 |
| 4104 | 56614 | FAULK, JOSEPH | 4868 HWY 131 | LOUISVILLE | AL | 36048 |
| 4105 | 61046 | FAULKNER, ARTHUR | 121 COX ST | SENATOBIA | MS | 38668 |
| 4106 | 77077 | FAULKNER, ELREE | 2698 WALLHILL RD | COLDWATER | MS | 38618 |
| 4107 | 61802 | FAULKNER, ROSIE L | 121 COX ST | SENATOBIA | MS | 38668 |
| 4108 | 91529 | FAY, MARY WILLIAMS - C/O | 1633 ERATO ST | NEW ORLEANS | LA | 70130 |
| 4109 | 50070 | FEAGAN, CINDA | 101 TWEED DR | MADISON | AL | 35758 |
| 4110 | 56092 | FEARSON, BARBARA | 5051 OLD LUMBERTON RD | WHITEVILLE | NC | 28472 |
| 4111 | 108592 | FEARSON, JAMES A | 190 HERITAGE LAKE DR | FAYETTEVILLE | GA | 30214 |
| 4112 | 60438 | FEARSON, ROOSEVELT | 1615 5TH ST S | PHENIX CITY | AL | 36869 |
| 4113 | 60716 | FEARSON, SHIRLEY | PO BOX 204 | HATCHECHUBBEE | AL | 36858 |
| 4114 | 30215 | FEAZELL, CLOTEE | 170 SULLIVAN RD | MT OLIVE | MS | 39119 |
| 4115 | 64332 | FEAZELL, KENLEY | 761 HWY 42 WEST | NEW HEBRON | MS | 39140 |
| 4116 | 54084 | FEGGINS, JOHNNY FRED | PO BOX 381 | ABBEVILLE | AL | 36310 |
| 4117 | 86730 | FELLOWS, ISAAC | PO BOX 966 | LIVINGSTON | AL | 35470 |
| 4118 | 68473 | FELLS, CHARLES - C/O | 3740 N 15TH ST | MILWAUKEE | WI | 53206 |
| 4119 | 116201 | FELLS, DALE | 22049 HIGHWAY 61 S | LORMAN | MS | 39096 |
| 4120 | 120888 | FELLS, STACY | 1828 TOY DR NW | BROOKHAVEN | MS | 39601 |
| 4121 | 27918 | FELTON, ESTELLA - ESTATE REP | RT 2 BOX 49-C | FAYETTE | MS | 39069 |
| 4122 | 87393 | FELTON, GEAN | PO BOX 23 | SHUQUALAK | MS | 39361 |
| 4123 | 56635 | FELTON, INDIA J - C/O | PO BOX 214 | ITTA BENA | MS | 38941 |
| 4124 | 64612 | FELTON, JAMES - C/O | 1 JOHNSON CIR | NATCHEZ | MS | 39120 |
| 4125 | 26665 | FELTON, K T - ESTATE REP | RT 1 BOX 28 | FAYETTE | MS | 39069 |
| 4126 | 109200 | FELTON, LUCIOUS | 1004 CHARLES HOWARD DR | HAZLEHURST | MS | 39083 |
| 4127 | 35961 | FELTS, LMA | 1508 NORTH MAIN | HATTIESBURG | MS | 39401 |
| 4128 | 113200 | FENELL, DEBRA | 17407 HARVARD AVE | CLEVELAND | OH | 44128 |
| 4129 | 54305 | FENN, ALEXANDER | PO BOX 521 | CLAYTON | AL | 36016 |
| 4130 | 54551 | FENN, GEORGIA | BOX 6 OAK AVE | CLAYTON | AL | 36016 |
| 4131 | 59543 | FENN, VINSON | PO BOX 955 | CLAYTON | AL | 36016 |
| 4132 | 66471 | FENN, WILLIE SR. | PO BOX 783 | CLAYTON | AL | 36016 |
| 4133 | 14387 | FENNELL, LORENZO | 2730 LITTLE KELLY RD | ROCKY POINT | NC | 28457 |
| 4134 | 76200 | FENNELL, THOMAS | 205 MARSHBURN ROAD | TEACHEY | NC | 28464 |
| 4135 | 75206 | FENTON, EMMA | 1311 N 19TH ST | EAST ST LOUIS | IL | 62205 |
| 4136 | 105992 | FENTON, TOMMY | 85 ELMORE STREET | COLUMBUS | MS | 39702 |
| 4137 | 84755 | FERGUSON, AUGUSTA | 7124 GILMER WILBURN RD | COLUMBUS | MS | 39701 |
| 4138 | 12686 | FERGUSON, JAMES | 5270 2ND AVE E | TUSCALOOSA | AL | 35405 |
| 4139 | 73504 | FERGUSON, RALPH | 21 COUNTY RD 827 | HEIDELBERG | MS | 39439 |
| 4140 | 112699 | FERGUSON, VALIDA LAVENDER | 18745 HWY 17 | ALICEVILLE | AL | 35442 |
| 4141 | 51163 | FERRELL, WILLIAM M | 30 BRIARBROOK DR | MONTGOMERY | AL | 36110 |
| 4142 | 53739 | FERROND, MATTIE | RT 1 BOX 167H | PRENTISS | MS | 39474 |
| 4143 | 119713 | FIELDER, REUBEN | 5010 FALLON AVE | RICHMOND | CA | 94804 |
| 4144 | 88168 | FIELDS, AMOS SR. - C/O | PO BOX 1961 | DOUGLAS | GA | 31534 |
| 4145 | 40291 | FIELDS, ANDERSON | 40090 VALLEY CHAPEL RD | HAMILTON | MS | 39746 |
| 4146 | 56804 | FIELDS, BEVERLY JOANNE | 1700 1ST PLACE SOUTH | BIRMINGHAM | AL | 35205 |
| 4147 | 75688 | FIELDS, BEVERLY LANATTE | 608 MAPLE ST | FARMERVILLE | LA | 71241 |
| 4148 | 93327 | FIELDS, CAROLINE | PO BOX 415 | BENTONIA | MS | 39040 |
| 4149 | 75641 | FIELDS, EDWARD | 3961 WHISPER PINE RD | CRAWFORD | MS | 39743 |

| 4150 | 54766 | FIELDS, EUGENE | 1528 COUNTY RD 15 | SAWYERVILLE | AL | 36776 |
|------|-------|----------------|-------------------|-------------|-----|-------|
| 4151 | 62493 | FIELDS, JOYCE | 19 FALCON LOOP | PINE HILL | AL | 36769 |
| 4152 | 64371 | FIELDS, LEON | 50 CANE MILL DR | WAYNESBORO | MS | 39367 |
| 4153 | 38456 | FIELDS, LUCILLE | 20227 TUMBLIN RD | ABERDEEN | MS | 39730 |
| 4154 | 110252 | FIELDS, MAE EL | 215 W LAWNWOOD | COLLIERVILLE | TN | 38017 |
| 4155 | 62545 | FIELDS, MARGARET | 5231 SWEET HOME | GRENADA | MS | 38901 |
| 4156 | 8916 | FIELDS, MARIE | 453 HARDING | CANTON | MS | 39046 |
| 4157 | 64372 | FIELDS, ORA PEARL | 50 CANE MILL DRIVE | WAYNESBORO | MS | 39367 |
| 4158 | 48483 | FIELDS, R L | 888 BITHIL RD | HEADLAND | AL | 36345 |
| 4159 | 90697 | FIELDS, RUBY | 2375 CAROL RIDGE | CORDOVA | TN | 38018 |
| 4160 | 115754 | FIELDS, SARAH MAE | 1374 FLEETWOOD CIRCLE | DOUGLAS | GA | 31533 |
| 4161 | 124257 | FIELDS, TERRY | 215 WESTLAWN WOOD | COLLIERVILLE | TN | 38017 |
| 4162 | 119746 | FIELDS, WILLIE JR. | 92 2ND AVE | SARDIS | AL | 36775 |
| 4163 | 57415 | FIELDS, WILLIE C | 13 SPARROW DR | SAWYERVILLE | AL | 36776 |
| 4164 | 85418 | FIKES, MARY | 332 CENTREVILLE ST | MARION | AL | 36756 |
| 4165 | 57111 | FILES, BONTITA | RT 1 BOX 55 | UNIONTOWN | AL | 36786 |
| 4166 | 77946 | FILLMORE, ADDIE MAE | PO BOX 2086 | DOUGLAS | GA | 31533 |
| 4167 | 102897 | FILLYOW, ELOUISE - C/O | 234 PASTER BRACH RD | ROSE HILL | NC | 28458 |
| 4168 | 103654 | FINKLEA, HENRY L | PO BOX 54 | OAK HILL | AL | 36766 |
| 4169 | 108997 | FINKLEA, JOSEPH | 1883 MADISON AVE SW | BIRMINGHAM | AL | 35211 |
| 4170 | 79260 | FINKLEA, WILLIE JAMES JR. | 7387 HWY 10 EAST | PINE APPLE | AL | 36768 |
| 4171 | 106577 | FINLEY, FREDERICK L | 114 MAYS DRIVE | NELSON | VA | 24580 |
| 4172 | 57991 | FINNEY, ESSIE MAE | 92 FIRST STREET | PINE HILL | AL | 36769 |
| 4173 | 50500 | FINNEY, LOUISE | 88 FIRST STREET | PINE HILL | AL | 36769 |
| 4174 | 76663 | FINNIE, ROGER | 1125 FINNIE DR | SOMERVILLE | TN | 38068 |
| 4175 | 69746 | FISHER, DARYL CARL - C/O | 7798 WILLIE POWER RD | PINE HILL | AL | 36769 |
| 4176 | 84921 | FISHER, WILLIE J | 500 COUNTY RD 187 | MARION JUNCTION | AL | 36759 |
| 4177 | 86168 | FISHER, WOODROW SR. | 1291 SHADY GROVE RD | GRADY | AL | 36036 |
| 4178 | 67485 | FITTS, CARRIE | 9473 COUNTY RD 3 | MARION JUNCTION | AL | 36759 |
| 4179 | 116615 | FITTS, LARGE W | 546 COUNTY ROAD 204 | MARION JUNCTION | AL | 36759 |
| 4180 | 66736 | FITTS, SYLVESTER - ESTATE REP | 283 MATTHEWS CORNER RD | BYHALIA | MS | 38611 |
| 4181 | 55587 | FITZGERALD, GLORIA | PO BOX 325 | FAYETTE | MS | 39069 |
| 4182 | 113943 | FITZGERALD, RUFUS | 48 GAYLOR RD | NATCHEZ | MS | 39120 |
| 4183 | 298 | FITZHUGH, ALENE | 15434 HWY 44 | HELENA | AR | 72342 |
| 4184 | 85149 | FITZPATRICK, FLOYD - C/O | 71 TUCKETT COVE | HOLLY SPRINGS | MS | 38635 |
| 4185 | 51804 | FITZPATRICK, IDA MAE | 223 S WASHINGTON | ENGLAND | AR | 72046 |
| 4186 | 63966 | FITZPATRICK, JOE - C/O | 203 SCHALLHORN | DEWITT | AR | 72042 |
| 4187 | 56609 | FITZPATRICK-HENDRICKS, IDA MAE | 223 S WASHINGTON ST | ENGLAND | AR | 72046 |
| 4188 | 39555 | FLAGG, WILLIE SR. | 317 SHADY LN | VICKSBURG | MS | 39180 |
| 4189 | 58188 | FLEMING, ALBERT | 1021 LOTUS DR | NATCHEZ | MS | 39120 |
| 4190 | 58580 | FLEMING, HANNAH - C/O | 91 DUCKPOND RD | NATCHEZ | MS | 39120 |
| 4191 | 6209 | FLEMING, JAMES | PO BOX 61 | ONEIDA | AR | 72369 |
| 4192 | 5479 | FLEMING, MILTON H | 1503 SPARKMAN DR | MANNING | SC | 29102 |
| 4193 | 109348 | FLEMING, NEHEMIAH | 280 FLEMING WAY | SOMERVILLE | TN | 38068 |
| 4194 | 117303 | FLEMING, ROBERT & ANNIE - C/O | 2668 COUNTY ROAD 81 | SELMA | AL | 36703 |
| 4195 | 102699 | FLEMING, WALLACE | PO BOX 1 | WASHINGTON | MS | 39190 |
| 4196 | 27406 | FLEMMING, BOOKER | RT 2 BOX 554 | MANNING | SC | 29102 |
| 4197 | 103097 | FLEMMING, JOHN SR. - C/O | 924 LOCUST DR | BROWNSVILLE | TN | 38012 |
| 4198 | 68149 | FLENNORY, JULIA | 565 COUNTY RD 31 | ORRVILLE | AL | 36767 |
| 4199 | 102357 | FLETCHER, ANNIE | 23 BISHOP ST | NATCHEZ | MS | 39120 |
| 4200 | 34222 | FLETCHER, CLEOPATRA | PO BOX 713 | MAGEE | MS | 39111 |
| 4201 | 119292 | FLETCHER, LOUISE RAGLAND | 311 LOCKHART RD | HARVEST | AL | 35749 |
| 4202 | 39919 | FLETCHER, MELINDA L | 110 RIGGS CIR | STATESBORO | GA | 30458 |
| 4203 | 27827 | FLETCHER, MORRIS | 453 ALPINE TRAIL | WILLACOOCHEE | GA | 31650 |
| 4204 | 70508 | FLETCHER, PAMELA | 1962 OLD COLUMBUS RD | WILLACOOCHEE | GA | 31650 |
| 4205 | 62942 | FLETCHER, RANDY | 1801 MARGARET AVENUE | BESSEMER | AL | 35020 |
| 4206 | 88019 | FLETCHER, WILLIE | 6253 SW 62 CT | SOUTH MIAMI | FL | 33143 |
| 4207 | 70862 | FLETCHER, ZELMA | 8184 TEXAS AVE | GULFPORT | MS | 39501 |
| 4208 | 71530 | FLIPPIN, JIMMIE - C/O | 19245 HWY 196 | ARLINGTON | TN | 38002 |
| 4209 | 122672 | FLOORE, ARCHIE & TERETHA - C/O | 15580 HWY 15 N | PHILADELPHIA | MS | 39350 |
| 4210 | 112654 | FLORENCE, CARINE | 849 EAGLE VIEW DRIVE | TALLAHASSEE | FL | 32311 |
| 4211 | 63629 | FLOURNOY, WILLIE | RT 3 BOX 687 | BRUNDIDGE | AL | 36010 |
| 4212 | 44145 | FLOWERS, A C | 2646 HWY 13 NORTH | COLUMBIA | MS | 39429 |
| 4213 | 59140 | FLOWERS, AMOS | 583 WITSELL RD | JACKSON | MS | 39206 |
| 4214 | 63863 | FLOWERS, ANNIE L | PO BOX 641 | ARITON | AL | 36311 |
| 4215 | 34122 | FLOWERS, CHARLIE | PO BOX 423 | WINONA | MS | 38967 |
| 4216 | 64041 | FLOWERS, DELBERT | 2452 COUNTY RD 109 | BRUNDIDGE | AL | 36010 |
| 4217 | 63235 | FLOWERS, DOROTHY | 1970 FORT BROWDER RD | EUFAULA | AL | 36027 |
| 4218 | 77942 | FLOWERS, HATTIE | PO BOX 423 | WINONA | MS | 38967 |
| 4219 | 51130 | FLOWERS, HERMAN | 116 D M FLOWERS RD | BATESVILLE | MS | 38606 |
| 4220 | 34471 | FLOWERS, JACQUELINE | PO BOX 423 | WINONA | MS | 38967 |
| 4221 | 51508 | FLOWERS, JOHNNY | 318 FLOWERS RD | COLLINS | MS | 39428 |
| 4222 | 83082 | FLOWERS, JURENE | PO BX 557 | BROXTON | GA | 31519 |
| 4223 | 83651 | FLOWERS, LOLITA | 1088 LACASHE SUB #1 | PORT GIBSON | MS | 39150 |
| 4224 | 43390 | FLOWERS, ONIE - C/O | 3573 US HWY 341 SOUTH | ROBERTA | GA | 31078 |
| 4225 | 44056 | FLOWERS, PAUL | 106 LUMZY LANE | COLUMBIA | MS | 39429 |
| 4226 | 73765 | FLOWERS, R J | 169 JACK FLOWERS RD | COLLINS | MS | 39428 |
| 4227 | 121308 | FLOWERS, SALLIE F | 704 GALLOWAY RD | BRUNDIDGE | AL | 36010 |
| 4228 | 119762 | FLOWERS, VIVIAN | PO BOX 53 | BRUNDIDGE | AL | 36010 |
| 4229 | 73747 | FLOWERS, WILLIE | PO BOX 2421 | BUTLER | GA | 31006 |
| 4230 | 25663 | FLOWERS, WILLIE C | 1012 MCNAB ST | EUFAULA | AL | 36027 |
| 4231 | 118434 | FLOWERS, WILLIE D | RT 3 BOX 20 | OZARK | AL | 36360 |
| 4232 | 67987 | FLOYD, AMANDA | 417 BRAIRBROOK CT | MONTGOMERY | AL | 36110 |

| 4233 | 40818 | FLOYD, BERTHA M - ESTATE REP | PO BOX 6703 | AMERICUS | GA | 31719 |
|------|-------|------------------------------|-------------|----------|-----|-------|
| 4234 | 75442 | FLOYD, ELIZABETH | PO BOX 483 | COTTON PLANT | AR | 72036 |
| 4235 | 32028 | FLOYD, EZELL | 497 MARY GROVE CHURCH RD | MENDENHALL | MS | 39114 |
| 4236 | 52306 | FLOYD, HARRY  SR. | 216 ECHECONNEE LANE | WARNER ROBINS | GA | 31093 |
| 4237 | 74846 | FLOYD, JANIE | PO BOX 1503 | MAGEE | MS | 39111 |
| 4238 | 84873 | FLOYD, JOE  - ESTATE REP | 1695 BUD GARY ROAD | CLAYTON | AL | 36016 |
| 4239 | 106192 | FLOYD, MARY ANN | 314 MORRES MILL RD | MARION | SC | 29571 |
| 4240 | 68311 | FLOYD, MCKINLEY | 413 PACKER AVE | ANDALUSIA | AL | 36420 |
| 4241 | 98538 | FLOYD, MICHAEL | HCR 34 BOX 143 | EVERGREEN | AL | 36401 |
| 4242 | 118925 | FLOYD, OLLIE M | 5 SEALS LANE | NATCHEZ | MS | 39120 |
| 4243 | 78124 | FLOYD, PAMELA | PO BOX 356 | D'LO | MS | 39062 |
| 4244 | 75771 | FLOYD, PATRICIA | PO BOX 585 | COTTON PLANT | AR | 72036 |
| 4245 | 116860 | FLOYD, RONNIE | 1810 62ND AVE | GULFPORT | MS | 39501 |
| 4246 | 69560 | FLOYD, RUTH | PO BOX 523 | COTTON PLANT | AR | 72036 |
| 4247 | 75439 | FLOYD, SARAH | PO BOX 283 | COTTON PLANT | AR | 72036 |
| 4248 | 57208 | FLOYD, THOMAS L | 81A BROOKWINE DR | OZARK | AL | 36360 |
| 4249 | 63433 | FLOYD, WALTER | 9A WINSTON HILL | NATCHEZ | MS | 39120 |
| 4250 | 94354 | FLUELLEN, DOROTHY | PO BOX 565 | HURTSBORO | AL | 36860 |
| 4251 | 57677 | FLUELLEN, EUGENE | 3529 SAINT MARY'S ROAD | COLUMBUS | GA | 31906 |
| 4252 | 111466 | FLUELLEN, PRINCELLA | 370 BUTTERNUT DR | AUBURN | AL | 36830 |
| 4253 | 86141 | FLUELLEN, RAYFORD | 12 MAYFLOWER DRIVE | HURTSBORO | AL | 36860 |
| 4254 | 47882 | FLUELLEN, S L | PO BOX 14 | HURTSBORO | AL | 36860 |
| 4255 | 59671 | FLUELLEN, WILLIE MAE | 12 MAYFLOWER DR | HURTSBORO | AL | 36860 |
| 4256 | 76007 | FLYOD, BRUCE  SR. | 1345 WOODROOF 639 | COTTON PLANT | AR | 72036 |
| 4257 | 68995 | FOBBS, ELBERT | 814 N 8TH STREET | AUGUSTA | AR | 72006 |
| 4258 | 69528 | FONVILLE, JACKIE | 1098 SMART RD | COMO | MS | 38619 |
| 4259 | 88629 | FOOTE, JULIUS | PO BOX 712 | MACON | MS | 39341 |
| 4260 | 26608 | FORACE,  CLAYTON | 1569 COUNTY RD 20 | CLAYTON | AL | 36016 |
| 4261 | 121156 | FORBES, LARRY | 710 C STREET | COLUMBIA | MS | 39429 |
| 4262 | 63770 | FORBES, LILLIE BELL | PO BOX 201 | LUMBERTON | MS | 39455 |
| 4263 | 65492 | FORD, AMOS | 3029 OAKDALE CHURCH RD | FAIRMONT | NC | 28340 |
| 4264 | 120779 | FORD, ANNA JANE - C/O | 16730 HWY 57 | MOSCOW | TN | 38057 |
| 4265 | 124307 | FORD, ARSENIA RENEE | 3711 EXPOSITION BLVD #1 | LOS ANGELES | CA | 90016 |
| 4266 | 78508 | FORD, BEATRICE | 457 JEFF TOWN RD | COLUMBIA | MS | 39429 |
| 4267 | 57198 | FORD, BOBBIE | 1321 LEWIS AVE | GULFPORT | MS | 39501 |
| 4268 | 78510 | FORD, CHARLIE | 463 JEFF TOWN RD | COLUMBIA | MS | 39429 |
| 4269 | 65658 | FORD, CONNIE | 7049 S WALCOTT | CHICAGO | IL | 60636 |
| 4270 | 89352 | FORD, DELLA | 653 MCDONALD CIR | CHERAW | SC | 29520 |
| 4271 | 62781 | FORD, EL | RT 2 BOX 450 | MIDWAY | AL | 36053 |
| 4272 | 78150 | FORD, ELDIN  - C/O | 164 FORDS LN | MARKSVILLE | LA | 71351 |
| 4273 | 42507 | FORD, ELIZABETH | PO BOX 1205 | FAYETTE | MS | 39069 |
| 4274 | 72900 | FORD, ELLIOT  SR. - C/O | 2587 BEN THOMPSON RD | ARLINGTON | AL | 36722 |
| 4275 | 64449 | FORD, EMMA  - C/O | PO BOX 154 | MARION | AL | 36756 |
| 4276 | 113300 | FORD, ERNEST  JR. | 44 STEAM PLANT RD | NATCHEZ | MS | 39120 |
| 4277 | 55804 | FORD, EUGENE  - ESTATE REP | 596 DALLAS RD | PLANTERSVILLE | AL | 36758 |
| 4278 | 22303 | FORD, HELEN | PO BOX 345 | NATCHEZ | MS | 39121 |
| 4279 | 43963 | FORD, HENRY | PO BOX 1425 | WASHINGTON | MS | 39190 |
| 4280 | 89117 | FORD, JAMES H | 7759 S HALSTED ST | CHICAGO | IL | 60620 |
| 4281 | 103169 | FORD, JIMMIE | PO BOX 17285 | NORTH LITTLE ROCK | AR | 72117 |
| 4282 | 72696 | FORD, KATIE | 2587 BEN THOMPSON RD | ARLINGTON | AL | 36722 |
| 4283 | 115491 | FORD, LINDA M | 77 INGRAM LANE | CHERAW | SC | 29520 |
| 4284 | 82539 | FORD, LONNIE | RT 1 BOX 1090 | JAKIN | GA | 39861 |
| 4285 | 24295 | FORD, MAMIE  - ESTATE REP | RT 1 BOX 179 | SPROTT | AL | 36756 |
| 4286 | 98597 | FORD, MILLIE | RT 1 BOX 132 | SPROTT | AL | 36756 |
| 4287 | 114587 | FORD, MONIQUE | PO BOX 1425 | WASHINGTON | MS | 39190 |
| 4288 | 64129 | FORD, NEHEMIAH | RT 1 BOX 205 | FAYETTE | MS | 39069 |
| 4289 | 55470 | FORD, ROBERT | RT 1 BOX 137 | SPROTT | AL | 36756 |
| 4290 | 79617 | FORD, RUTHIE | 35 LAURA LANE | PLAINVIEW | NY | 11803 |
| 4291 | 54233 | FORD, SELASSIE | 1536 LINCOLN ST | NORTH CHICAGO | IL | 60064 |
| 4292 | 68430 | FORD, TIMOTHY  - C/O | RT 1 BOX 133 | SPROTT | AL | 36756 |
| 4293 | 62795 | FORD, WILLIAM | PO BOX 135 | MIDWAY | AL | 36053 |
| 4294 | 73537 | FORD, WILLIE | PO BOX 654 | CLAYTON | AL | 36016 |
| 4295 | 50257 | FORD, WILLIE D | PO BOX 444 | EUTAW | AL | 35462 |
| 4296 | 45817 | FORE, GERTRUDE | 2921 HIGHWAY 28 WEST | CAMDEN | AL | 36726 |
| 4297 | 70861 | FOREMAN, CAROLYN | 5635 N DOUGLAS | SPENCER | OK | 73084 |
| 4298 | 24650 | FOREMAN, CLAUDE | PO BOX 267 | CARROLLTON | MS | 38917 |
| 4299 | 6653 | FOREMAN, EARNEST J | 940 ETHEL ST | YAZOO CITY | MS | 39194 |
| 4300 | 11221 | FOREMAN, JAMES W | 5635 NORTH DOUGLAS | SPENCER | OK | 73084 |
| 4301 | 58760 | FOREST, BARBARA | PO BOX 667 | COLDWATER | MS | 38618 |
| 4302 | 123975 | FORMAN, JOANN | PO BOX 271 | ASHVILLE | AL | 35953 |
| 4303 | 92669 | FORSHEE, AUSTIN | 4613 N GARRISON PL | TULSA | OK | 74126 |
| 4304 | 55479 | FORT, ALBERT JAMES | 506 CR 142 | UNION SPRINGS | AL | 36089 |
| 4305 | 111824 | FORT, FLETCHER  III - C/O | 3408 ROBERT ST | TUSKEGEE | AL | 36083 |
| 4306 | 26086 | FORTE, RONNIE | 4286 ANTIOCH CHURCH RD | MIDWAY | AL | 36053 |
| 4307 | 102887 | FORTENBERRY, ANNIE MAY | 71 JOE BULLET RD | TYLERTOWN | MS | 39667 |
| 4308 | 56831 | FORTENBERRY, ANTHONY | 433 COLUMBIA PURVIS RD | COLUMBIA | MS | 39429 |
| 4309 | 75424 | FORTENBERRY, ARNOLD | 1414 LYNN DR | TYLERTOWN | MS | 39667 |
| 4310 | 86022 | FORTENBERRY, CHARITY P | 270 RANKIN RD. | COLUMBIA | MS | 39429 |
| 4311 | 120916 | FORTENBERRY, GARY | 108 BRANDON BAY RD | TYLERTOWN | MS | 39667 |
| 4312 | 80849 | FORTENBERRY, JOANN | 43 JOE BULLOCK RD | TYLERTOWN | MS | 39667 |
| 4313 | 22857 | FORTENBERRY, JOYCE | RT 1 BOX 101 | OAK VALE | MS | 39656 |
| 4314 | 63788 | FORTENBERRY, LIZZIE R. | PO BOX 157 | SANDY HOOK | MS | 39478 |
| 4315 | 111553 | FORTENBERRY, SANDRA | 137 BRANDON BAY RD | TYLERTOWN | MS | 39667 |

| 4316 | 77503 | FORTUNE, ROSCOE | RT 1 BOX 224 | WALNUT GROVE | MS | 39189 |
|------|-------|-----------------|--------------|--------------|-----|-------|
| 4317 | 44319 | FOSTER, ANNETTE | 74 BLUE SPRING RD | LOUISVILLE | AL | 36048 |
| 4318 | 63120 | FOSTER, ANNIE - C/O | 26 FOSTER RD | TYLERTOWN | MS | 39667 |
| 4319 | 80986 | FOSTER, ANTIE - C/O | 713 BRUNDIDGE BLVD. | TROY | AL | 36081 |
| 4320 | 83488 | FOSTER, BERTHA - C/O | 5311 PROVIDENCE DR | MATTESON | IL | 60443 |
| 4321 | 75710 | FOSTER, CAL - C/O | 110 MCSWAIN ST | BRUNDIDGE | AL | 36010 |
| 4322 | 87723 | FOSTER, CHARLES A | 37 VIOLET LANE | NATCHEZ | MS | 39120 |
| 4323 | 86448 | FOSTER, DENNIS | 502 CAROL STREET | MARION | AL | 36756 |
| 4324 | 59701 | FOSTER, EDNA | PO BOX 633 | BRUNDIDGE | AL | 36010 |
| 4325 | 58433 | FOSTER, ELLA | 12933 WOODLAND PARK CIRCLE | MC CALLA | AL | 35111 |
| 4326 | 81256 | FOSTER, ESSIE - C/O | 205 JANE RD | TROY | AL | 36079 |
| 4327 | 42537 | FOSTER, GOLDIA MAE - ESTATE REP | 103 WINDMILL DR | BRUNDIDGE | AL | 36010 |
| 4328 | 25986 | FOSTER, JAMES | 399 VILLAGE RD | MIDWAY | AL | 36053 |
| 4329 | 65239 | FOSTER, JAMES C | 3920 68TH AVE | TUSCALOOSA | AL | 35401 |
| 4330 | 82545 | FOSTER, JCKQUELIN | 1504 65 ST WEST | BIRMINGHAM | AL | 35228 |
| 4331 | 77223 | FOSTER, JERRY | 538 COLLETTE ST | BIRMINGHAM | AL | 35214 |
| 4332 | 126810 | FOSTER, JESSIE P | PO BOX 181 | BRUNDIDGE | AL | 36010 |
| 4333 | 69013 | FOSTER, LEOLA | RT 1 BOX 270-A | MARION | AL | 36756 |
| 4334 | 75350 | FOSTER, LIMBERG | 145 VISTA LANE | CORDOVA | AL | 35550 |
| 4335 | 77670 | FOSTER, LIZZIE M | RT 2 BOX 1697 SMILEY RD | GRADY | AL | 36036 |
| 4336 | 66211 | FOSTER, LORENZA | RT 2 BOX 100-R | BRUNDIDGE | AL | 36010 |
| 4337 | 115707 | FOSTER, MAURICE | 2405 NOTASULGA RD | TUSKEGEE | AL | 36083 |
| 4338 | 11950 | FOSTER, OLLIE | 1505 MARLER RD | PIKE ROAD | AL | 36064 |
| 4339 | 126263 | FOSTER, RICHARD | PO BOX 164 | LOUISVILLE | AL | 36048 |
| 4340 | 99766 | FOSTER, ROBERT | 4029 TRASH DR | COLUMBUS | GA | 31903 |
| 4341 | 35408 | FOSTER, SARAH | 231 FELTON RD | PERRY | GA | 31069 |
| 4342 | 84733 | FOSTER, WILLIE  JR. | 5906 WEST BLVD APT 6 | COLUMBIA | MS | 39429 |
| 4343 | 62123 | FOSTER, WILLIE NELL | 72 EXPOSE RD | LOS ANGELES | CA | 90043 |
| 4344 | 54446 | FOUNTAIN, JAMES HENRY | 1564 COUNTY ROAD 79 | EUFAULA | AL | 36027 |
| 4345 | 79496 | FOUNTAIN, LESSIE | PO BOX 625 | FAYETTE | MS | 39069 |
| 4346 | 67022 | FOUNTAIN, PEARLIE | PO BOX 35 | PETERMAN | AL | 36471 |
| 4347 | 114481 | FOUSHEE, BARBARA | 3617 JUDD AVE | HUNTSVILLE | AL | 35810 |
| 4348 | 77534 | FOWLER, EMILY | 7248 APT A ROGER CIRCLE | FORT STEWART | GA | 31315 |
| 4349 | 110747 | FOWLER, EULAR R | 200 LAMB RD | MIDWAY | AL | 36053 |
| 4350 | 106753 | FOWLKERS, ALEXANDER | 89 FOWLKES LN | MEHERRIN | VA | 23954 |
| 4351 | 65984 | FOWLKES, JOHNNY | 170 COUNTY RD 819 | SELMA | AL | 36701 |
| 4352 | 699 | FOX, MAURICE | 5248 BEATTY RD | VALDOSTA | GA | 31605 |
| 4353 | 24368 | FOX, MCKINLEY | 205 11TH AVE NW | DECATUR | AL | 35601 |
| 4354 | 24371 | FOX, THOMAS | 205 11TH AVE NW | DECATUR | AL | 35601 |
| 4355 | 110515 | FOXWORTH, GEORGE | 115 A B JOHNSON LANE | COLUMBIA | MS | 39429 |
| 4356 | 126098 | FOXWORTH, HARRY E | 20 RYANS RD | TYLERTOWN | MS | 39667 |
| 4357 | 111270 | FOXWORTH, HERTIS - C/O | 2410 GENTILLY BLVD | NEW ORLEANS | LA | 70122 |
| 4358 | 111117 | FOXWORTH, JACQUELINE FAYE | 5 FOXWORTH CIRCLE | FOXWORTH | MS | 39428 |
| 4359 | 59220 | FOXWORTH, LILLIE | 115 A B JOHNSON LANE | COLUMBIA | MS | 39429 |
| 4360 | 52528 | FOXWORTH, ROSE | 8 JTS LANE | COLUMBIA | MS | 39429 |
| 4361 | 119216 | FOXWORTH, SARAH | 44 LAKEWOOD PLACE | NEW ORLEANS | LA | 70131 |
| 4362 | 109412 | FOXWORTH, TRINA | 15 FOXWORTH CIR | FOXWORTH | MS | 39483 |
| 4363 | 68294 | FOXX, VERNON | 842 COUNTY RD 136 | COFFEEVILLE | MS | 38922 |
| 4364 | 28464 | FOY, ANNIE | 308 FRANK DIAL RD | LIVINGSTON | AL | 35470 |
| 4365 | 64136 | FOY, RICHARD | PO BOX 33 | BEGGS | OK | 74421 |
| 4366 | 66258 | FOY, YVONNE | PO BOX 261 | BEGGS | OK | 74421 |
| 4367 | 61176 | FRAISER, ANNIE BELL | 9 TWIN GATE DRIVE | HURTSBORO | AL | 36860 |
| 4368 | 61474 | FRANCE, NATHANIEL & LUCY - C/O | 16100 COUNTY RD 10 | UNION SPRINGS | AL | 36089 |
| 4369 | 9094 | FRANCIS, PERSON | 217 BOUNDRY ST | EUFAULA | AL | 36027 |
| 4370 | 9909 | FRANK, AGESS | 7331 HWY 26 W | OBERLIN | LA | 70655 |
| 4371 | 78416 | FRANK, ROSA | 916 COUNTY RD 16 | NEWBERN | AL | 36765 |
| 4372 | 26254 | FRANKLIN, ADELL | 2446 N EUFAULA AVE | EUFAULA | AL | 36027 |
| 4373 | 107886 | FRANKLIN, ALMA L | 30 FLETCHER DR | COLLIERVILLE | TN | 38017 |
| 4374 | 65973 | FRANKLIN, APRIL | 205 BOX RUN DR | HATTIESBURG | MS | 39402 |
| 4375 | 27421 | FRANKLIN, AUDREY | 60 3RD AVE SOUTH | BIRMINGHAM | AL | 35205 |
| 4376 | 112638 | FRANKLIN, BUFORD | 2116 N ELMOLINO AVE | ALTADENA | CA | 91001 |
| 4377 | 114363 | FRANKLIN, CHARLIE H | 10 WOOD DUCK WAY | CAMDEN | AL | 36726 |
| 4378 | 57321 | FRANKLIN, DAVID - 31534 | 787 COUNTY RD 86 | GREENSBORO | AL | 36744 |
| 4379 | 56137 | FRANKLIN, DAVID - 39641 | RT 2 BOX 228 | NATCHEZ | MS | 39120 |
| 4380 | 9849 | FRANKLIN, EDGAR | 1513 NEW YORK | LAWTON | OK | 73501 |
| 4381 | 42905 | FRANKLIN, EMMA LEE | 30 FLETCHER DR | COLLIERVILLE | TN | 38017 |
| 4382 | 114126 | FRANKLIN, GEORGE - C/O | 90 RICHMOND THEO CT | MONTGOMERY | AL | 36105 |
| 4383 | 119347 | FRANKLIN, HARDY L | 112 RATLIFF LP | COLUMBIA | MS | 39429 |
| 4384 | 54572 | FRANKLIN, JESSE - C/O | 524 GAMMAGE RD | EUFAULA | AL | 36027 |
| 4385 | 77197 | FRANKLIN, JIM - C/O | 4389 LAWSHILL RD | WATERFORD | MS | 38685 |
| 4386 | 114339 | FRANKLIN, JOSIE MAE STAPLETON | 1145 STAPLETON LANE | WESSON | MS | 39191 |
| 4387 | 114335 | FRANKLIN, JULIA | 5 FAIL ST | CAMDEN | AL | 36256 |
| 4388 | 50060 | FRANKLIN, LIZZIE L - C/O | 2500 SAGEWOOD DR | MONTGOMERY | AL | 36117 |
| 4389 | 45447 | FRANKLIN, PAUL | 6185 S HAMPTON DR | MONTGOMERY | AL | 36116 |
| 4390 | 116905 | FRANKLIN, PRINCE ELLA | 7924 SOUTH KINGSTON | CHICAGO | IL | 60617 |
| 4391 | 56701 | FRANKLIN, RESSIE | PO BOX 701 | MOSCOW | TN | 38057 |
| 4392 | 56666 | FRANKLIN, ROOSEVELT | 20 PITTMAN RD | CLAYTON | AL | 36016 |
| 4393 | 51065 | FRANKLIN, ROOSEVELT MARSHALL | 676 ROBERTSON MILL RD | COLUMBIA | MS | 39429 |
| 4394 | 79564 | FRANKLIN, ROSA L | 2021 KELTNER CIR | MEMPHIS | TN | 38114 |
| 4395 | 56190 | FRANKLIN, SINNETTA | 20 PITMAN RD | COLUMBIA | MS | 39429 |
| 4396 | 101872 | FRANKS, ELIZABETH | 207 CUL DE SAC ST | WEST POINT | MS | 39773 |
| 4397 | 97713 | FRASER, LOUIS | 729 LYDGATE RD | MEMPHIS | TN | 38116 |
| 4398 | 106671 | FRAZER, DARLENE | 14728 WABASH AVE | DOLTON | IL | 60419 |

| 4399 | 110918 | FRAZIER, AREE | 1399 COUNTY RD 32 E | HEADLAND | AL | 36345 |
|------|--------|---------------|---------------------|----------|----|-------|
| 4400 | 60818 | FRAZIER, BERLIN | 3239 CASTLEMAN ST | MEMPHIS | TN | 38118 |
| 4401 | 119574 | FRAZIER, BRANCH | 472 GAINSVILLE RD | BRIGHTON | TN | 38011 |
| 4402 | 117252 | FRAZIER, JERRY | 8005 HWY 14 | BRIGHTON | TN | 38011 |
| 4403 | 108646 | FRAZIER, LELA | 433 NW 114TH ST | OKLAHOMA CITY | OK | 73114 |
| 4404 | 60031 | FRAZIER, LOUVILLE  - C/O | PO BOX 382 | FLORALA | AL | 36442 |
| 4405 | 64806 | FRAZIER, MARY LOU | 1412 RR ST | MONTEZUMA | GA | 31063 |
| 4406 | 123686 | FRAZIER, MOLLIE SUE | 622 CHETWOOD ST | ELIZABETH | NJ | 07202 |
| 4407 | 109501 | FRAZIER, PEARL | 3272 PEARL F ROAD | UTICA | MS | 39175 |
| 4408 | 56895 | FRAZIER, RAYMOND | 3555 BOROMVILLE | HURTSBORO | AL | 36860 |
| 4409 | 54038 | FRAZIER, RUTH | 503 OAKWOOD ST | MOSS POINT | MS | 39563 |
| 4410 | 128682 | FRAZIER, T W | 611 EAST 87TH STREET | CHICAGO | IL | 60619 |
| 4411 | 107012 | FRAZIER-DAVENPORT, LEILA | PO BOX 527 | UTICA | MS | 39175 |
| 4412 | 54494 | FRED, POWELL | 70 EULA ST | EUFAULA | AL | 36027 |
| 4413 | 126689 | FREDERICK, LAURA | 2945 COLBERT COURT | MONTGOMERY | AL | 36117 |
| 4414 | 36335 | FREDRICK, ISAAC | 205 6TH ST PO BOX 274 | ROSE HILL | NC | 28458 |
| 4415 | 78884 | FREE, MARY | 1586 GOWAN AVE | MEMPHIS | TN | 38127 |
| 4416 | 65543 | FREEMAN, ARTHUR | 1808 COUNTY RD 20 | CLAYTON | AL | 36016 |
| 4417 | 80859 | FREEMAN, BOBBY RAY | 72 WILLIAMS RD | GAINESVILLE | AL | 35464 |
| 4418 | 52268 | FREEMAN, CALVIN | 1156-B SMART ROAD | COMO | MS | 38619 |
| 4419 | 80931 | FREEMAN, DAVIE | PO BOX 205 | EPES | AL | 35460 |
| 4420 | 112908 | FREEMAN, DIANN S | 2638 HWY 311 N | HOLLY SPRINGS | MS | 38635 |
| 4421 | 84186 | FREEMAN, EDWARD | 1280 MAYFIELD CIRCLE | SUISUN CITY | CA | 94585 |
| 4422 | 80828 | FREEMAN, ELIZA | PO BOX 205 | EPES | AL | 35460 |
| 4423 | 68617 | FREEMAN, EMRIDER | 968 CHELSEA | MEMPHIS | TN | 38107 |
| 4424 | 67459 | FREEMAN, GILBERT  - C/O | PO BOX 769 | COLDWATER | MS | 38618 |
| 4425 | 46855 | FREEMAN, JAMES L | PO BOX 611 (1672 MAXWELL RD.) | FERRIDAY | LA | 71334 |
| 4426 | 127668 | FREEMAN, JOSEPH C | 6607 CORNWALL CT | MONTGOMERY | AL | 36116 |
| 4427 | 127248 | FREEMAN, NADINE  - ESTATE REP | 3105 CLAYBORNE RD | DOTHAN | AL | 36301 |
| 4428 | 12974 | FREEMAN, NEAL | 368 DAVIS TOWN RD | COLQUITT | GA | 39837 |
| 4429 | 34133 | FREEMAN, RENAE | 1108 1ST AVE S | CLANTON | AL | 35045 |
| 4430 | 106760 | FREEMAN, SARAH MANN | 4814 RAMSEY ST | TEACHEY | NC | 28464 |
| 4431 | 66348 | FREEMAN, WILLIAM LEM | 5870 EAST TATE RD | COLDWATER | MS | 38618 |
| 4432 | 42793 | FREENEY, ELBERT | RT 30201 FIVE POINT RD | DOZIER | AL | 36028 |
| 4433 | 109534 | FRELIX, NEVIA | 3 FRELIX LANE | FOXWORTH | MS | 39428 |
| 4434 | 77307 | FRENCH, LENORA | RT 1 BOX 321 | EUTAW | AL | 35462 |
| 4435 | 6986 | FRIAR, LAWRENCE | 23145 HWY 17 | LEXINGTON | MS | 39095 |
| 4436 | 66515 | FRIERSON, EDWARD | PO BOX 378 | SCRANTON | SC | 29591 |
| 4437 | 44279 | FRIERSON, JAMES | 98 WINGATE AVE | FLORENCE | SC | 29506 |
| 4438 | 10058 | FRINK, ANDREW M | 3147 ASH LITTLE RIVER ROAD NW | ASH | NC | 28420 |
| 4439 | 85785 | FRISON, ANNIE | 356 FAIRMONT STREET | SOMERVILLE | TN | 38068 |
| 4440 | 71289 | FROST, THOMAS | 630 TAYLOR CIR | DOUGLAS | GA | 31533 |
| 4441 | 115824 | FROST, THOMAS EARL | PO BOX 184 | NICHOLLS | GA | 31554 |
| 4442 | 30288 | FRY, ALBERT C | PO BOX 152 | BASSFIELD | MS | 39421 |
| 4443 | 53380 | FRY, HERBERT | HCR 35 BOX 73 A | EVERGREEN | AL | 36401 |
| 4444 | 12836 | FRYAR, LIDYA | PO BOX 235 | GARLAND | NC | 28441 |
| 4445 | 21655 | FRYE, ADAM  JR. | RT 1 BOX 61 | FAYETTE | MS | 39069 |
| 4446 | 71533 | FRYE, CLEMMIE  JR. | PO BOX 336 | FAYETTE | MS | 39069 |
| 4447 | 66264 | FRYE, DELORISE | RT 2 BOX 223 | FAYETTE | MS | 39069 |
| 4448 | 63224 | FRYE, ERIC | 405 BROOKLYN DR. | NATCHEZ | MS | 39120 |
| 4449 | 66276 | FRYE, MARY ANN | RT 2 BOX 222 | FAYETTE | MS | 39069 |
| 4450 | 71206 | FRYE, RUBY L - C/O | PO BOX 336 | FAYETTE | MS | 39069 |
| 4451 | 110255 | FRYER, DOROTHY PAIGE | 529 SO VAN BUREN ST | EUFAULA | AL | 36027 |
| 4452 | 57040 | FRYER, JOHNNY C | 1993 COUNTY RD 43 | CLAYTON | AL | 36016 |
| 4453 | 62182 | FRYER, JOHNNY L | 529 S TV MCCOO BLVD | EUFAULA | AL | 36027 |
| 4454 | 71597 | FRYER, OTIS | 460 DICEY RD | BUTLER | AL | 36904 |
| 4455 | 71596 | FRYER, PATRICIA | 460 DICEY RD | BUTLER | AL | 36904 |
| 4456 | 71575 | FULBRIGHT, TRIM | RT 2 BOX 429 | WEWOKA | OK | 74884 |
| 4457 | 67380 | FULCHER, FANNIE MAE | 721 COOK ST | WEST HELENA | AR | 72390 |
| 4458 | 70127 | FULCHER, WAYNE | 721 COOK ST | WEST HELENA | AR | 72390 |
| 4459 | 64765 | FULGHAM, ROOSEVELT  - C/O | 303 BROWN RD | ETHELSVILLE | AL | 35461 |
| 4460 | 103573 | FULLER, ARTHUR J | 279 FULLER ST N | TYLER | AL | 36785 |
| 4461 | 102121 | FULLER, DAVID LEE | RT 1 BOX 277G | MARION | AL | 36756 |
| 4462 | 95001 | FULLER, EUNICE | 1946 CAMPBELL ST | BETHLEHEM | PA | 18017 |
| 4463 | 42883 | FULLER, GAIL | 2835 PINEY GROVE RD | BLACKSHEAR | GA | 31516 |
| 4464 | 29154 | FULLER, HERMAN BAILEY | 1884 MERSHON RD | MERSHON | GA | 31551 |
| 4465 | 23365 | FULLER, JACK | 1857 MERSHON RD | MERSHON | GA | 31551 |
| 4466 | 29384 | FULLER, SARAH | 70 SARAGOSSA RD | NATCHEZ | MS | 39120 |
| 4467 | 43506 | FULLMORE, DOROTHY | 981 GOLDEN POND RD | AMBROSE | GA | 31512 |
| 4468 | 48670 | FULMORE, GUS  - ESTATE REP | RT 4 BOX 291A | LAKE CITY | SC | 29560 |
| 4469 | 54524 | FULMORE, JACQULINE | 8019 HWY 130 E | FAIRMONT | NC | 28340 |
| 4470 | 68293 | FULMORE, JOHN | RT 1 BOX 170C | ANDREWS | SC | 29510 |
| 4471 | 37281 | FULMORE, O D - C/O | RT 4 BOX 334 | LAKE CITY | SC | 29560 |
| 4472 | 51363 | FULMORE, RALPH | RT 1 BOX 12 | CADES | SC | 29518 |
| 4473 | 51563 | FULTON, VINCENT  - C/O | PO BOX 431 | KINGSTREE | SC | 29556 |
| 4474 | 72511 | FULTON, VIRGIE | 17 BOBBIE DR | COLUMBUS | MS | 39701 |
| 4475 | 62821 | FULTZ, JOHN L | 13201 N 210 RD | OKMULGEE | OK | 74447 |
| 4476 | 62462 | FULTZ, LONELL | 1010 E WALLACE | OKMULGEE | OK | 74447 |
| 4477 | 62902 | FULTZ, LYNDELL | PO BOX 1465 | OKMULGEE | OK | 74447 |
| 4478 | 64579 | FUNCHEN, LARRY | RT 2 BOX 8 | PRENTISS | MS | 39474 |
| 4479 | 72315 | FUNCHES, MAMIE | 4798 HWY 61 SOUTH LOT1 | VICKSBURG | MS | 39180 |
| 4480 | 72555 | FUNCHES, SHELVIE L | PO BOX 6 | CARSON | MS | 39427 |
| 4481 | 55890 | FUNCHESS, BESSIE | 24 FUNCHESS DR | CARSON | MS | 39427 |

| 4482 | 81466 | FUNCHESS, TANGIA | 155 REECE POWELL RD | MAGEE | MS | 39111 |
|------|-------|------------------|---------------------|-------|-----|-------|
| 4483 | 60617 | FUQUA, DUDLEY  - ESTATE REP | 11570 ROCKRIDGE DR | ANCHORAGE | AK | 99516 |
| 4484 | 79318 | FURLOW, BLANCH  - ESTATE REP | 322 CLINIC CIRCLE DRIVE | ROSE HILL | NC | 28458 |
| 4485 | 130968 | FUSSELL, AMOS | 303 CECIL WAY | DOUGLAS | GA | 31533 |
| 4486 | 87776 | FUSTON, OSSIE  JR. | RT 1 BOX 85 | DOVER | OK | 73734 |
| 4487 | 55157 | GADDIS, BENNIE RAY | 68 GADDIS RD | SUMRALL | MS | 39482 |
| 4488 | 31466 | GADDIS, BERTHARD | 2232 DOUGLAS JOEL DR | FLINT | MI | 48505 |
| 4489 | 53977 | GADDY, JAMES | 3788 GADDY RD | FAIRMONT | NC | 28340 |
| 4490 | 121855 | GAILLARD, NORMAN | 2264 BRYAN RD | MICHIGAN CITY | MS | 38647 |
| 4491 | 121848 | GAILLARD, ROBERT P - ESTATE REP | 10 COUNTY ROAD 509 | RIPLEY | MS | 38663 |
| 4492 | 105049 | GAINES, APEL S. | PO BOX 1095 | FAYETTE | MS | 39069 |
| 4493 | 70031 | GAINES, BERNICE | 717 MAIN ST | NEW ROCHELLE | NY | 10801 |
| 4494 | 58485 | GAINES, CURTIS | PO BOX 380541 | DUNCANVILLE | TX | 75138 |
| 4495 | 58486 | GAINES, DEIRDRA | PO BOX 380541 | DUNCANVILLE | TX | 75138 |
| 4496 | 57276 | GAINES, IVAN | 15E HOLIDAYS APT | NATCHEZ | MS | 39120 |
| 4497 | 61954 | GAINES, JAMES | 245 ESMERTHOMPSON RD | EUTAW | AL | 35462 |
| 4498 | 76212 | GAINES, JAMES  JR. | PO BOX 662 | EUTAW | AL | 35462 |
| 4499 | 89425 | GAINES, JEFFERY | 521 COUNTY ROAD 358 | MARION JUNCTION | AL | 36759 |
| 4500 | 96311 | GAINES, JENNIE | 2420 MONTGOMERY ST | SAGINAW | MI | 48601 |
| 4501 | 56948 | GAINES, JOYCE | 8597 COUNTY RD 191 | EUTAW | AL | 35462 |
| 4502 | 54166 | GAINES, LEE ANDREW | 107 UPTON DR | HATTIESBURG | MS | 39402 |
| 4503 | 19662 | GAINES, LEROY | PO BOX 969 | FAYETTE | MS | 39069 |
| 4504 | 104072 | GAINES, MARTHA | 704 COUNTY RD 260 | SHUBUTA | MS | 39360 |
| 4505 | 112233 | GAINES, MARY | 4833 ALLEN ST | COLUMBUS | GA | 31907 |
| 4506 | 19703 | GAINES, MARY DAVIS | PO BOX 394 | FAYETTE | MS | 39069 |
| 4507 | 70605 | GAINES, MELROY | HC 73 BOX 57 | MARIETTA | OK | 73448 |
| 4508 | 62491 | GAINES, RIDGEWAY | RT 1 BOX 1395 | FORKLAND | AL | 36740 |
| 4509 | 122580 | GAINES, ROBERT | 2420 MONTGOMERY | SAGINAW | MI | 48601 |
| 4510 | 77150 | GAINES, RUBY | 958 SAND RD | COLUMBUS | MS | 39702 |
| 4511 | 118693 | GAINES, SAMUEL | 1750 DONEGAL RD | WOODVILLE | MS | 39669 |
| 4512 | 69624 | GAINEY, WOODROW | 964 MACEDONIA CHURCH RD | CHERAW | SC | 29520 |
| 4513 | 114675 | GAITERS, STEPNEY ASHLEY - C/O | PO BOX 6363 | TULSA | OK | 74148 |
| 4514 | 27407 | GALES, DARNELL | RT 1 BOX 251 | FAYETTE | MS | 39069 |
| 4515 | 41550 | GALES, FLOYD  SR. | RT 1 BOX 251 | FAYETTE | MS | 39069 |
| 4516 | 65137 | GALLASHAW, PAULINE | PO BOX 1833 | SUMTER | SC | 29151 |
| 4517 | 36564 | GALLASTY, BETTY | 1829 NORTH 5TH AVE | LAUREL | MS | 39440 |
| 4518 | 74518 | GALLAWAY, BARBERA | 282 NEWHOME CHURCH RD | JAYESS | MS | 39641 |
| 4519 | 86378 | GALLERY, DAISY  - C/O | PO BOX 517 | PINE HILL | AL | 36769 |
| 4520 | 39737 | GALLIION, HENRY C JR. - ESTATE REP | 4244 W 21ST STREET | CHICAGO | IL | 60623 |
| 4521 | 80181 | GALLOWAY, BRIAN | 286 NEWHOME CHURCH RD | JAYESS | MS | 39641 |
| 4522 | 80183 | GALLOWAY, COREY | 282 NEWHOME CHURCH RD | JAYESS | MS | 39641 |
| 4523 | 80295 | GALLOWAY, ERIC | 282 NEW HOME CHURCH RD | JAYESS | MS | 39641 |
| 4524 | 65582 | GALLOWAY, WILLIE ALBERT | 282 NEW HOME CHURCH RD | JAYESS | MS | 39641 |
| 4525 | 58146 | GALMORE, JOHN - ESTATE REP | 22 PINE HILL DR | NATCHEZ | MS | 39120 |
| 4526 | 61397 | GALTNEY, BURNELL H | PO BOX 114 | FAYETTE | MS | 39069 |
| 4527 | 91723 | GALTNEY, VELMA LEE | 2611 HWY 552 | LORMAN | MS | 39096 |
| 4528 | 114009 | GAMBEE, MINNIE | 257 FLOWERS ROAD | COLLINS | MS | 39428 |
| 4529 | 64109 | GAMBLE, ANDREW | PO BOX 91 | CATHERINE | AL | 36728 |
| 4530 | 75793 | GAMBLE, CHARLIE J - C/O | 806 E 6TH ST | OCILLA | GA | 31774 |
| 4531 | 77528 | GAMBLE, DENNIS | 15305 HIGHWAY 5 | CATHERINE | AL | 36728 |
| 4532 | 63895 | GAMBLE, DOROTHY | 435 FLATWOOD CR | CATHERINE | AL | 36728 |
| 4533 | 83928 | GAMBLE, FREDDIE | 929 BERRY ST | MANNING | SC | 29102 |
| 4534 | 58874 | GAMBLE, GEORGE W | PO BOX 404 | CLAYTON | AL | 36016 |
| 4535 | 36863 | GAMBLE, HERBERT | 70 FALER RD | COLLINS | MS | 39428 |
| 4536 | 69801 | GAMBLE, J D - C/O | RT 2 BOX 47 | FAYETTE | MS | 39069 |
| 4537 | 72617 | GAMBLE, JAMES C SR. - ESTATE REP | 1005 EAST 7 ST | OCILLA | GA | 31774 |
| 4538 | 97093 | GAMBLE, JOANN | 5315 CAHABA RD | ORRVILLE | AL | 36767 |
| 4539 | 75231 | GAMBLE, JOSEPH  SR. - C/O | 649 NEW JERSEY ST #23 | MOBILE | AL | 36603 |
| 4540 | 63342 | GAMBLE, LIDDELL - ESTATE REP | 257 FLOWERS RD | COLLINS | MS | 39428 |
| 4541 | 9303 | GAMBLE, ROBERT M | 240 COUNTY RD 323 | OZAN | AR | 71855 |
| 4542 | 69802 | GAMBLE, SADIE | RT 2 BOX 47 | FAYETTE | MS | 39069 |
| 4543 | 78676 | GAMBLE, TOMMIE | PO BOX 255 | THOMASVILLE | AL | 36784 |
| 4544 | 74928 | GAMBLE, VERSEY WALKER | PO BOX 44 | CLAYTON | AL | 36016 |
| 4545 | 105605 | GAMBLE, ZERLINE | 313 HARLEQUIN LANE | RAMER | AL | 36069 |
| 4546 | 67732 | GAMMON, ALTA  - ESTATE REP | 1443 GRACELAND PINES, APT 1 | MEMPHIS | TN | 38116 |
| 4547 | 1958 | GAMMON, CAREY | 3008 GAMMON RD. | MARION | AR | 72364 |
| 4548 | 101807 | GAMMON, DELORES | 6551 HEATHERWOOD DR | MEMPHIS | TN | 38141 |
| 4549 | 105378 | GAMMON, HENRY S JR. - C/O | 3346 BROCKCREST COVE | MEMPHIS | TN | 38128 |
| 4550 | 65912 | GANDY, BIRDIE | 1744 TURKEY CREEK RD | STARKVILLE | MS | 39759 |
| 4551 | 67258 | GANDY, DAISY | 1795 TURKEY CREEK RD | STARKVILLE | MS | 39759 |
| 4552 | 71229 | GANDY, LESSIE | 228 HINTONVILLE RD | RICHTON | MS | 39476 |
| 4553 | 59766 | GANDY, MITCHELL | 307 GREENHILL DR | STARKVILLE | MS | 39759 |
| 4554 | 66482 | GANDY, PATRICK | 1744 TURKEY CREEK RD | STARKVILLE | MS | 39759 |
| 4555 | 123797 | GANDY, RUTH | 1416 BLAIR RD | STARKVILLE | MS | 39759 |
| 4556 | 79810 | GANDY, TJ  - ESTATE REP | 1613 STEADMAN LANE | STARKVILLE | MS | 39759 |
| 4557 | 5728 | GANDY, VAN | 731 WILLOW BRIDGE DR W | MOBILE | AL | 36695 |
| 4558 | 117335 | GANDY, WANDA  - ESTATE REP | 1438 OLD HIGHWAY 12 | STARKVILLE | MS | 39759 |
| 4559 | 44636 | GANER, CHARLIE  JR. | 113 NORTH ROSAVELT ST | OCILLA | GA | 31774 |
| 4560 | 105588 | GANT, ROYCE A | 12609 CRAVEN | CLEVELAND | OH | 44105 |
| 4561 | 37708 | GARDNER, ANNIE | 133 BROWN CIRCLE | LAUREL | MS | 39440 |
| 4562 | 75669 | GARDNER, ARLEVIA  - C/O | 160 GHOLAR RD | PRENTISS | MS | 39474 |
| 4563 | 67496 | GARDNER, BEN  JR. | 1653 16TH SECTION RD | STARKVILLE | MS | 39759 |
| 4564 | 34918 | GARDNER, BERDIA | 736 SUMMERLAND RD | TAYLORSVILLE | MS | 39168 |

| 4565 | 113760 | GARDNER, BOBBY E | 2007 SMITH ALFROD RD | OSYKA | MS | 39657 |
|------|--------|------------------|----------------------|-------|-----|-------|
| 4566 | 110913 | GARDNER, CLARA | PO BOX 136 | MAPLESVILLE | AL | 36750 |
| 4567 | 10312 | GARDNER, CLEDDIE | PO BOX 9371 | MONTGOMERY | AL | 36108 |
| 4568 | 101813 | GARDNER, JAMES | 102 MINYON MCLAURIN DR. | PINOLA | MS | 39149 |
| 4569 | 34919 | GARDNER, JIMMY | 736 SUMMERLAND RD | TAYLORSVILLE | MS | 39168 |
| 4570 | 55207 | GARDNER, JOHNNIE W SR. | 133 BROWN CIRCLE | LAUREL | MS | 39440 |
| 4571 | 91001 | GARDNER, JULIA | 699 ARMSTRONG | YPSILANTI | MI | 48197 |
| 4572 | 90542 | GARDNER, MARY | 754 GRASS LAND ST | YPSILANTI | MI | 48197 |
| 4573 | 124101 | GARDNER, PATRICK J | 110 OLD CARROLLTON ROAD | CARROLLTON | AL | 35447 |
| 4574 | 34982 | GARDNER, ROSE | PO BOX 171 | PRENTISS | MS | 39474 |
| 4575 | 113061 | GARMON, MATTIE  - C/O | 5008 LOCH LOMOND | MEMPHIS | TN | 38116 |
| 4576 | 50694 | GARNER, CHARLIE  - C/O | 2475 COUNTY ROAD 87 | ALICEVILLE | AL | 35442 |
| 4577 | 68080 | GARNER, GLORIA | PO BOX 19 | SUMRALL | MS | 39482 |
| 4578 | 74072 | GARNER, HELEN | 212 MLK AVENUE # 4-G | HATTIESBURG | MS | 39401 |
| 4579 | 85390 | GARNER, LARSON | 990 CR 802 | BLUE MOUNTAIN | MS | 38610 |
| 4580 | 91000 | GARNER, MAY ELLA | 55 MT OLIVE RD | TYLERTOWN | MS | 39667 |
| 4581 | 51512 | GARNER, MICHELLE  - ESTATE REP | PO BOX 933 | PINE HILL | AL | 36769 |
| 4582 | 50008 | GARNER, MILDRED | 292 RED CREEK RD | PINE HILL | AL | 36769 |
| 4583 | 35447 | GARNER, WILLIE | 1921 MARION MOORE RD | BROOKSVILLE | MS | 39739 |
| 4584 | 107061 | GARNER, WILLIS F | PO BOX 282 | ARLINGTON | AL | 36722 |
| 4585 | 53544 | GARRARD, JOSEPH  JR. | 7835 S STATE HWY 109 | SLOCOMB | AL | 36375 |
| 4586 | 68895 | GARRETT, ALBERT | 5916 ABBOTT ST | FORT WAYNE | IN | 46816 |
| 4587 | 56216 | GARRETT, CLIMOTHY | 515 DITMAR ST | PONTIAC | MI | 48341 |
| 4588 | 82990 | GARRETT, EARNEST | 2502 DAVIS ST | GREENSBORO | AL | 36744 |
| 4589 | 55673 | GARRETT, JAMES | 3803 WAVERLY ST | DETROIT | MI | 48238 |
| 4590 | 55311 | GARRETT, MARY B | 10056 COUNTY RD #16 | DETROIT | MI | 48238 |
| 4591 | 60807 | GARRETT, MARY L | 3803 WAVERLY | GREENSBORO | AL | 36744 |
| 4592 | 110307 | GARRETT, ONIA | 2628 FILMORE | MEMPHIS | TN | 38114 |
| 4593 | 55312 | GARRETT, WILLIE B | 10056 CANTOR RD 16 | GREENSBORO | AL | 36744 |
| 4594 | 104590 | GARRISON, EDWARD LEWIS | 4600 LIMESTONE AVE | MEMPHIS | TN | 38125 |
| 4595 | 107757 | GARRISON, THOMAS  JR. | 569 ROSS RD | RIPLEY | TN | 38063 |
| 4596 | 38993 | GARRY, ELIZABETH O | RT 2 BOX 292 | LORMAN | MS | 39096 |
| 4597 | 108327 | GARS, JACOB | 504 CONSTITUTION AVENUE | LAKE CITY | SC | 29560 |
| 4598 | 80313 | GARS, LINDA | 504 CONSTITUTION AVE | LAKE CITY | SC | 29560 |
| 4599 | 65030 | GARS, VIRGINIA | 603 GREEN HAVEN AVE | LAKE CITY | SC | 29560 |
| 4600 | 118567 | GARTH, ARZELL | 174 COUNTY RD 181 | OKOLONA | MS | 38860 |
| 4601 | 68274 | GARTH, MAGGIE | 300 E 136TH PL | CHICAGO | IL | 60627 |
| 4602 | 91864 | GARY, THOMAS | RT 1 BON 106 C | HERMANVILLE | MS | 39086 |
| 4603 | 71513 | GASKIN, BEN | 151 VAUGHN RD | FAYETTEVILLE | GA | 30214 |
| 4604 | 41861 | GASKIN, BETTY | 1843 OLD COLUMBUS RD | WILLACOOCHEE | GA | 31650 |
| 4605 | 72296 | GASKIN, BETTY J | 1843 OLD COLUMBUS RD | WILLACOOCHEE | GA | 31650 |
| 4606 | 42581 | GASKIN, CECIL | 76 CREEKWOOD RD | DOUGLAS | GA | 31533 |
| 4607 | 103272 | GASKIN, CHRISTOPHER | 130 HARVEY SMITH RD | AMBROSE | GA | 31512 |
| 4608 | 73587 | GASKIN, FLORENE B | 151 VAUGHN RD | FAYETTEVILLE | GA | 30214 |
| 4609 | 108511 | GASKIN, JENNIFER A | 130 HARVEY SMITH RD | AMBROSE | GA | 31512 |
| 4610 | 73188 | GASKIN, LAMARCUS | 469 BURTON RD, LOT 4 | DOUGLAS | GA | 31533 |
| 4611 | 37630 | GASKIN, LARRY  - C/O | 4570 KELDIN CIRCLE | COLLEGE PARK | GA | 30349 |
| 4612 | 72521 | GASKIN, MARGARET KARINE | 1321 S GASKIN AVE | DOUGLAS | GA | 31533 |
| 4613 | 84380 | GASKIN, WILLIS | PO BOX 283 | DOUGLAS | GA | 31534 |
| 4614 | 73433 | GASKIN, ZINET | 600 KAMERA RD | DOUGLAS | GA | 31535 |
| 4615 | 37639 | GASKIN-KENNEDY, CELIA | 151 VAUGHN ROAD | FAYETTEVILLE | GA | 30214 |
| 4616 | 74197 | GASKINS, ALTON  - C/O | 1911 OLD COLUMBUS RD | WILLACOOCHEE | GA | 31560 |
| 4617 | 28317 | GASKINS, EDDIE LORRAINE | PO BOX 126 HWY 32 | MYSTIC | GA | 31769 |
| 4618 | 28620 | GASKINS, SHEDRICK | RT 1 BOX 3580 | ALAPAHA | GA | 31622 |
| 4619 | 77133 | GASSION, GEORGE | 705 W PEARAL ECT. | SARDIS | MS | 38666 |
| 4620 | 76757 | GASSION, PAMELA | 705 WEST PEARL EXT. | SARDIS | MS | 38666 |
| 4621 | 117003 | GASTON, ALBERT | 7027 COLLEGE AVE | KANSAS CITY | MO | 64132 |
| 4622 | 24768 | GASTON, CARDWELL | 96 CHAPMAN DRIVE | CHERAW | SC | 29520 |
| 4623 | 57695 | GASTON, JAMES T | 1050 COUNTY RD 329 | MAPLESVILLE | AL | 36750 |
| 4624 | 122286 | GASTON, ORA LEE TAYLOR | PO BOX 456 | SHELBY | MS | 38774 |
| 4625 | 12154 | GATES, GEORGE | 18 GATOR TRL | ELLOREE | SC | 29047 |
| 4626 | 60550 | GATES, LOUIS | 4047 LUCIUIOUS TAYLOR ROAD | COMO | MS | 38619 |
| 4627 | 12155 | GATES, MAGGIE MAE | 112 PEACH TREE LN | ELLOREE | SC | 29047 |
| 4628 | 51424 | GATES, MARY | 6061 BRIARHURST DR | MONTGOMERY | AL | 36116 |
| 4629 | 30631 | GATES, MICHAEL A | 1928 SKYFARM AVE | VICKSBURG | MS | 39180 |
| 4630 | 76471 | GATEWOOD, PEARLIE | 7225 GERMAN CREEK PARK | MEMPHIS | TN | 38125 |
| 4631 | 89745 | GATEWOOD, SARA | 309 DOGWOOD RD | BYHALIA | MS | 38611 |
| 4632 | 87231 | GATEWOOD, SARAH | 575 CONCORD RD | LAMAR | MS | 38642 |
| 4633 | 88735 | GATEWOOD, VIVIAN | 63 GATEWOOD RORIE RD | MORVEN | NC | 28119 |
| 4634 | 67106 | GATHINGS, DOUGLAS  JR. - C/O | PO BOX 116 | MELLWOOD | AR | 72367 |
| 4635 | 7189 | GATHINGS, MARY | PO BOX 54 | MELLWOOD | AR | 72367 |
| 4636 | 30086 | GATLIN, EUGENE | PO BOX 491 | ROXBORO | NC | 27573 |
| 4637 | 65666 | GATLIN, HAZEL | 53 FAIRVIEW RD | TYLERTOWN | MS | 39667 |
| 4638 | 64995 | GATLIN, IRENE | 341 ST PAUL RD | TYLERTOWN | MS | 39667 |
| 4639 | 64363 | GATLIN, JAMES  - C/O | 1671 3RD AVE | DOTHAN | AL | 36301 |
| 4640 | 96856 | GATLIN, JOYCE | 1006 SONAT RD | NEW HEBRON | MS | 39140 |
| 4641 | 71459 | GATLIN, JURZINE | PO BOX 913 | FOXWORTH | MS | 39483 |
| 4642 | 116250 | GATLIN, L D | 66 BRIDGED RD | TYLERTOWN | MS | 39667 |
| 4643 | 66561 | GATLIN, L S | 53 FAIRVIEW RD | TYLERTOWN | MS | 39667 |
| 4644 | 126983 | GATLIN, LARRY  - C/O | 450 ELLIOT CEMETARY ROAD | TYLERTOWN | MS | 39667 |
| 4645 | 77388 | GATLIN, TC | 341 ST PAUL RD | TYLERTOWN | MS | 39667 |
| 4646 | 116251 | GATLIN, WARREN V | 66 BRIDGED RD | TYLERTOWN | MS | 39667 |
| 4647 | 105966 | GATLIN, WILLIE  - ESTATE REP | 1518 GEORGIA AVE | TYLERTOWN | MS | 39667 |

| 4648 | 110821 | GATSON, S T | RT 1 BOX 51 | NEWTON | TX | 75966 |
|------|--------|-------------|-------------|--------|-----|-------|
| 4649 | 52361 | GATSON, SHEILA | 5321 SEAHORSE DR | MEMPHIS | TN | 38141 |
| 4650 | 115787 | GAUNTT, MARY EVELYN | 2403 EAST CLARENCE AVE | TUSKEGEE | AL | 36083 |
| 4651 | 122301 | GAUSE, EL | PO BOX 142 | TABOR CITY | NC | 28463 |
| 4652 | 77826 | GAVIN, DWIGHT | 909 CR 23 | LAUREL | MS | 39440 |
| 4653 | 118069 | GAVIN, LORAY | 5 COUNTY ROAD 182A24 | BAY SPRINGS | MS | 39422 |
| 4654 | 127769 | GAYLOR, DOROTHY M | 66 GAYLOR ROAD | NATCHEZ | MS | 39120 |
| 4655 | 83918 | GEARY, ROGER | PO BOX 536 | HUGO | OK | 74743 |
| 4656 | 64630 | GEE, BETTY | 230 M ST SW | WASHINGTON | DC | 20024 |
| 4657 | 119626 | GEE, JOE A | 642 PAWNEE ST | MEMPHIS | TN | 38109 |
| 4658 | 68576 | GEESTON, RULL | 700 OWENS ST | COLUMBIA | MS | 39429 |
| 4659 | 124553 | GEIMONY, EMMA | PO BOX 84 | MILLERVILLE | AL | 36267 |
| 4660 | 57829 | GENERAL, WASHINGTON JORDAN | RT 2 BOX 127AD | TROY | AL | 36079 |
| 4661 | 49589 | GENERETTE, KENNETH | PO BOX 193 | JOHNSONVILLE | SC | 29555 |
| 4662 | 13183 | GENTRY, KATHINA | PO BOX 654 | BASSFIELD | MS | 39421 |
| 4663 | 64351 | GENTRY, POLLY | PO BOX 533 | WEWOKA | OK | 74884 |
| 4664 | 111662 | GEORGE, ARLINDA | 1961 OLD COLUMBUS RD | WILLACOOCHEE | GA | 31650 |
| 4665 | 85841 | GEORGE, CLARENCE | 116 HARGROVE DR | LAKE WACCAMAW | NC | 28450 |
| 4666 | 106266 | GEORGE, CLARENCE S | 7520 SAM POTTS HWY | WILMINGTON | NC | 28411 |
| 4667 | 74566 | GEORGE, MERRILLA | 382 COLLIN MOTON RD | CAMDEN | AL | 36726 |
| 4668 | 25631 | GEORGE, MORRIS A | 133 LARCEY AND GERT LN | WHITEVILLE | NC | 28472 |
| 4669 | 103733 | GEORGE, OZELL A | 3366 SILVERSPOON RD | WHITEVILLE | NC | 28472 |
| 4670 | 56953 | GEORGE, ULYSSES  SR. - C/O | PO BOX 291 | PINE HILL | AL | 36769 |
| 4671 | 127405 | GEORGIA, NORMA | 1182 PAPERBACK LN | MANNING | SC | 29102 |
| 4672 | 13868 | GERALDINE,  BILLINS | 402 1/2 DOTHON ROAD, APT 502 | ABBEVILLE | AL | 36310 |
| 4673 | 110804 | GERETTA, EMMA | 913 NE 35TH | OKLAHOMA CITY | OK | 73105 |
| 4674 | 67606 | GERMANY, GERALDINE | 114 GERMANY LN | UNION SPRINGS | AL | 36089 |
| 4675 | 112857 | GERTH, MAGGIE | 174 CR 181 | OKOLONA | MS | 38860 |
| 4676 | 83317 | GETTY, EUNICE | 643 E 90TH ST | CHICAGO | IL | 60619 |
| 4677 | 19837 | GHOLAR, ALCEE | RT 1 BOX 1106 | SILVER CREEK | MS | 39663 |
| 4678 | 52039 | GHOLAR, DONALD E | 30048 WILBUR DILLON RD | ANGIE | LA | 70426 |
| 4679 | 57480 | GHOLAR, DOROTHY LEE | 66 LAMPTON HIGHTS LN | COLUMBIA | MS | 39429 |
| 4680 | 73894 | GHOLAR, DOTTIE | 220 HAMMOND RD | OAK VALE | MS | 39656 |
| 4681 | 63148 | GHOLAR, JIMMY | RT 1 BOX 1103 | SILVER CREEK | MS | 39663 |
| 4682 | 51233 | GHOLSTON, CARRIE | RT 1 BOX 94 | ALICEVILLE | AL | 35442 |
| 4683 | 50078 | GIBBONS, GENEVA  - ESTATE REP | 563 COUNTY ROAD 33 | PRATTVILLE | AL | 36067 |
| 4684 | 6645 | GIBBONS, TERRY DEWAYNE | 706 CTY RD 6 | PRATTVILLE | AL | 36067 |
| 4685 | 77284 | GIBBS, BOBBY | 900 COUNTY RD 315 | TIPLERSVILLE | MS | 38674 |
| 4686 | 45037 | GIBBS, GRACIE | 1234 SHEFFIELD RD | CUBA | AL | 36907 |
| 4687 | 110832 | GIBBS, IRMA | 161 BISHOP DR | AVONDALE | LA | 70094 |
| 4688 | 90680 | GIBBS, J B - C/O | PO BOX 482 | WHITEVILLE | TN | 38075 |
| 4689 | 66182 | GIBBS, JEMIE | 830 E 115 ST | LOS ANGELES | CA | 90059 |
| 4690 | 57558 | GIBBS, JOHNNY | RT 1 BOX 132 E | FAYETTE | MS | 39069 |
| 4691 | 54029 | GIBBS, KENNETH | 724 VINE ST | STARKVILLE | MS | 39759 |
| 4692 | 77533 | GIBBS, L B SR. - C/O | 371 COUNTY RD 315 | TIPLERSVILLE | MS | 38674 |
| 4693 | 79252 | GIBBS, SAM - C/O | PO BOX 98 | ARTESIA | MS | 39736 |
| 4694 | 107864 | GIBBS, SULLA | 3031 CR 500 | RIPLEY | MS | 38663 |
| 4695 | 36998 | GIBBS, WILLINE | RT 4 BOX 351 | COLLINS | MS | 39428 |
| 4696 | 95702 | GIBS, HELEN | PO BOX 72 | YORK | AL | 36925 |
| 4697 | 57178 | GIBSON, ALBERT LEONARD | 8 S TENNESSEE | SHAWNEE | OK | 74801 |
| 4698 | 89546 | GIBSON, BARTHOLOMEW | PO BOX 843 | MANNING | SC | 29102 |
| 4699 | 122938 | GIBSON, DARNELL - 39120 | 942 HAMER ROAD | MICHIGAN CITY | MS | 38647 |
| 4700 | 123185 | GIBSON, DARNELL - ESTATE REP | 942 HAMER RD | MICHIGAN CITY | MS | 38647 |
| 4701 | 126086 | GIBSON, ELVIN B | PO BOX 12362 | LUBBOCK | TX | 79452 |
| 4702 | 78803 | GIBSON, FRANK  JR. | PO BOX 62 | EPES | AL | 35460 |
| 4703 | 40570 | GIBSON, FREDDIE | 5304 HWY 59 SOUTH | COVINGTON | TN | 38019 |
| 4704 | 69525 | GIBSON, GENETTER  - C/O | 2901 BARRON ST | MEMPHIS | TN | 38114 |
| 4705 | 123199 | GIBSON, JENNIE L | 942 HAMER RD | MICHIGAN CITY | MS | 38647 |
| 4706 | 57687 | GIBSON, JOE B | 6717 HWY 182 EAST | COLUMBUS | MS | 39702 |
| 4707 | 56684 | GIBSON, JOHN | HC 01 BOX 7-A | BROOKSVILLE | MS | 39739 |
| 4708 | 57659 | GIBSON, LIMMIE - C/O | 424 HIGHLAND AVE A-1 | EUFAULA | AL | 36027 |
| 4709 | 127711 | GIBSON, MARILYN | RT 2 BOX 97 | BOLIGEE | AL | 35443 |
| 4710 | 118650 | GIBSON, MARY E - ESTATE REP | 1412 E 76TH ST 1ST FLR | CHICAGO | IL | 60619 |
| 4711 | 42153 | GIBSON, MARY LEE | 223 COUNTRY CLUB DRIVE | NATCHEZ | MS | 39120 |
| 4712 | 111752 | GIBSON, MOSE - C/O | 1396 LILLY MARTIN RD | SUMMERTON | SC | 29148 |
| 4713 | 51760 | GIBSON, ORA LEE - ESTATE REP | 2122 PARK POND CIRCLE | MT PLEASANT | SC | 29466 |
| 4714 | 83615 | GIBSON, RONNIE | PO BOX 131 | WASHINGTON | MS | 39190 |
| 4715 | 86037 | GIBSON, SAM LARRY | RT 1 BOX 195-B | GREELEYVILLE | SC | 29056 |
| 4716 | 82941 | GIDDENS, DOROTHY | 5614 GEORGIA AVE | KANSAS CITY | KS | 66104 |
| 4717 | 52370 | GIDDENS, WILLIE  - C/O | 2621 EL TORO DR | OKLAHOMA CITY | OK | 73129 |
| 4718 | 105098 | GIDEON, OLIVER L | 909 FERGUSON STREET | ROCKFORD | IL | 61102 |
| 4719 | 110194 | GIFFORD, FREDDIE | PO BOX 125 | BROXTON | GA | 31519 |
| 4720 | 73290 | GIFFORD, HERBERT | 4416 JOE ELLIS RD | BROXTON | GA | 31519 |
| 4721 | 123286 | GIFFORD, MARTHA | 308 W PHILLIPS ST | DOUGLAS | GA | 31533 |
| 4722 | 76456 | GIFFORD, RUTHIE MAE | 4372 JOE ELLIS RD | BROXTON | GA | 31519 |
| 4723 | 124160 | GIFFORD, TERRY | 308 W PHILLIPS | DOUGLAS | GA | 31533 |
| 4724 | 83220 | GILBERT, ANGELA | 836 NE 30TH | OKLAHOMA CITY | OK | 73105 |
| 4725 | 44318 | GILBERT, ARTHOR | HWY 139 BOX 130 | LOUISVILLE | AL | 36048 |
| 4726 | 81691 | GILBERT, BETTY | 836 NE 30TH | OKLAHOMA CITY | OK | 73105 |
| 4727 | 33310 | GILBERT, DAISY | BOX 130 HWY 139 | FORKLAND | AL | 36740 |
| 4728 | 126766 | GILBERT, DAISY GRAY | 18 IVY LN | LOUISVILLE | AL | 36048 |
| 4729 | 12932 | GILBERT, JAMES E | RT 3 BOX 230 | BLAKELY | GA | 39823 |
| 4730 | 16977 | GILBERT, JESSIE  JR. | 50 LONNIE WILSON RD | CLAYTON | AL | 36016 |

| 4731 | 107627 | GILBERT, MELBERT - C/O | 3121 HWY 90 | MARIANNA | FL | 32446 |
|------|--------|------------------------|-------------|----------|-----|-------|
| 4732 | 81972 | GILBERT, PATRICIA | 836 N.E. 30TH | OKLAHOMA CITY | OK | 73105 |
| 4733 | 16223 | GILBERT, WILLIE | RT 1 BOX 475 | FORKLAND | AL | 36740 |
| 4734 | 41853 | GILCHRIST, JAMES | PO BOX 428 | FAYETTE | MS | 39069 |
| 4735 | 79008 | GILCHRIST, LUEPHILA | 268 GILCHRIST RD | MCCORMICK | SC | 29835 |
| 4736 | 30777 | GILCHRIST, MARY | RT 1 BOX 282 | OGLETHORPE | GA | 31068 |
| 4737 | 56595 | GILDERSLEEVE, GEORGIA | PO BOX 1072 | FOLEY | AL | 36536 |
| 4738 | 61187 | GILDERSLEEVE, MARION | 19321 CONCORD | DETROIT | MI | 48234 |
| 4739 | 119165 | GILES, CURTIS GLENN | RT 2 BOX 746 | SAN AUGUSTINE | TX | 75972 |
| 4740 | 80702 | GILES, DENNIS | PO BOX 1283 | LIVINGSTON | AL | 35470 |
| 4741 | 119171 | GILES, IDA JOHNSON | RT 2 BOX 746 | SAN AUGUSTINE | TX | 75972 |
| 4742 | 3235 | GILES, JOHN | 2136 HWY 69 S #C | COLUMBUS | MS | 39702 |
| 4743 | 80699 | GILES, MARGRET | PO BOX 52 | EPES | AL | 35460 |
| 4744 | 119269 | GILES, MARY | 201 45TH CT NE | TUSCALOOSA | AL | 35404 |
| 4745 | 120488 | GILES, MARY J | 201 45TH CT NE | TUSCALOOSA | AL | 35404 |
| 4746 | 74120 | GILES, ROSIE | PO BOX 532 | REFORM | AL | 35481 |
| 4747 | 75854 | GILES, SHIRLEY | 106 WATER POINTE CT | MIDLOTHIAN | VA | 23112 |
| 4748 | 87109 | GILES, TOM - C/O | 410 BROWN AVE | EUTAW | AL | 35462 |
| 4749 | 57249 | GILFORD, LINDA | 1212 9TH AVE | SELMA | AL | 36703 |
| 4750 | 25261 | GILKEY, ADELL | 635 GROVE CIR | MACON | MS | 39341 |
| 4751 | 111807 | GILKEY, ANNETTE | 609 RIVER AVE | MACON | MS | 39341 |
| 4752 | 85828 | GILKEY, BERTHA M - ESTATE REP | 13653 HWY 45 | MACON | MS | 39341 |
| 4753 | 35270 | GILKEY, FRED | 67 GRAYSON DR | MACON | MS | 39341 |
| 4754 | 64423 | GILKEY, SAM | 604 LAWRENCE ST | MACON | MS | 39341 |
| 4755 | 13417 | GILL, JERIMIAH | PO BOX 103 | ELMORE | AL | 36025 |
| 4756 | 70827 | GILL, WILLIE MAE | 4909 COUNTY RD 447 | MARBURY | AL | 36051 |
| 4757 | 17791 | GILLARD, GARFIELD | PO BOX 12 | FALKNER | MS | 38629 |
| 4758 | 72505 | GILLARD, JAMES | 370 COUNTY RD 239 | FALKNER | MS | 38629 |
| 4759 | 57328 | GILLESPIE, GLADYS MARIE | 3281 CRIGLER RD | CRAWFORD | MS | 39743 |
| 4760 | 52322 | GILLESPIE, JAMES | 190 MIDWAY RD | CHERAW | SC | 29520 |
| 4761 | 127043 | GILLESPIE, VIRGA | 20259 COUNTY LINE RD | OKOLONA | MS | 38860 |
| 4762 | 50556 | GILLETTE, ALMA | 1747 CORTE VISTA ST | BRENTWOOD | CA | 94513 |
| 4763 | 85809 | GILLIAM, LILLIE | 1725 GOODSPRING LOOP | WILLISTON | TN | 38076 |
| 4764 | 57186 | GILLIS, REGINNA ANN DAWKINS | PO BOX 831184 | TUSKEGEE | AL | 36083 |
| 4765 | 63379 | GILLISPLE, SANDERS | PO BOX 178 | ARTESIA | MS | 39736 |
| 4766 | 74010 | GILLUM, SHERRY | RT 3 BOX 135A | TAYLORSVILLE | MS | 39168 |
| 4767 | 108840 | GILMORE, DELLA ROGERS | 4286 RAINTREE RD EAST | EIGHT MILE | AL | 36613 |
| 4768 | 39572 | GILMORE, FRED | 1066 GILMORE DR | EDWARDS | MS | 39066 |
| 4769 | 22402 | GILMORE, GERTRUDE - C/O | PO BOX 189 | FORKLAND | AL | 36740 |
| 4770 | 125582 | GILMORE, LORETTA | 718 WEST SMITH FERRY ROAD | SONTAG | MS | 39665 |
| 4771 | 98402 | GILMORE, MATTIE | 315 LIVONIA AVE APT 7H | BROOKLYN | NY | 11212 |
| 4772 | 104690 | GILMORE, OLLER | 718 W SMITH FERRY RD | SONTAG | MS | 39665 |
| 4773 | 52652 | GILMORE, SYLVESTER | 6922 PHILLIPS 300 RD | WEST HELENA | AR | 72390 |
| 4774 | 108832 | GILMORE, WILLE OSCAR | 4286 RAINTREE RD EAST | EIGHT MILE | AL | 36613 |
| 4775 | 10480 | GILYARD, ELIZABETH BROWN - ESTATE REP | RUBYE L BROWN | CARROLLTON | TX | 75006 |
| 4776 | 94271 | GINN, DONNIS | 45 BACCHUS RD | COLUMBIA | MS | 39429 |
| 4777 | 83932 | GINN, JEWELL E | 1519 GEORGIA AVE | TYLERTOWN | MS | 39667 |
| 4778 | 109854 | GINN, JOE - C/O | 1519 GEORGIA AVE | TYLERTOWN | MS | 39667 |
| 4779 | 83938 | GINN, JOSEPH B | 1521 VIRGINIA AVE | TYLERTOWN | MS | 39667 |
| 4780 | 81106 | GINYARD, LULA | 1326 DRY CREEK RD | MIDWAY | AL | 36053 |
| 4781 | 78498 | GIPSON, JIMMIE E SR. | 15199 BALLENTINE RD | SARDIS | MS | 38666 |
| 4782 | 74361 | GIPSON, LORENZO | 328 CENTER ST | SARDIS | MS | 38666 |
| 4783 | 108272 | GIPSON, MADELYNE | 19335 BRAILE | DETROIT | MI | 48219 |
| 4784 | 110677 | GIPSON, MARVA | 618 7TH ST NE | ALICEVILLE | AL | 35442 |
| 4785 | 108939 | GIST, LOUIS N | PO BOX 584 | BEGGS | OK | 74421 |
| 4786 | 50740 | GIVENS (WILLIS), HELEN J | 6637 SILVERTHORNE CIRCLE | BASTROP | LA | 71220 |
| 4787 | 77387 | GIVENS, FRANCIS | 4686 GAINES AVE | MONTGOMERY | AL | 36120 |
| 4788 | 127269 | GIVENS, J C - C/O | PO BOX 201151 | LITTLE ROCK | AR | 72205 |
| 4789 | 125680 | GIVENS, JUDY | 17 KERON CT | SAN JOSE | CA | 95136 |
| 4790 | 53068 | GIVENS, KASANDRA - ESTATE REP | 4840 TRAIL RUN CT | TROY | AL | 36081 |
| 4791 | 54037 | GIVENS, SWEETIE M | 4230 N US HWY 29 | SACRAMENTO | CA | 95842 |
| 4792 | 89783 | GIVINGS, NANCY | 1716 MYERS PLACE | OKLAHOMA CITY | OK | 73111 |
| 4793 | 85032 | GIVINGS, THYME | RT 1 BOX 417 | BRISTOW | OK | 74010 |
| 4794 | 61382 | GLADDEN, JESSE | 1273 COUNTY RD 1 | SAFFORD | AL | 36773 |
| 4795 | 47633 | GLADNEY, CAROLINE | 1636 TUSCALOOSA AVE SW | BIRMINGHAM | AL | 35211 |
| 4796 | 74919 | GLADNEY, JOSEPHINE | RT 1 BOX 197A | PINE HILL | AL | 36769 |
| 4797 | 105308 | GLADNEY, LEVI | 690 N DUNLAP ST | MEMPHIS | TN | 38107 |
| 4798 | 85677 | GLADNEY, LONNIE  JR. | 1709 23RD AVE | TUSCALOOSA | AL | 35401 |
| 4799 | 62022 | GLADNEY, VALONDA - ESTATE REP | PO BOX 512 | PINE HILL | AL | 36769 |
| 4800 | 130402 | GLADY, MINNIE | 7083 TRANQUIL CREEK | MEMPHIS | TN | 38125 |
| 4801 | 109127 | GLASCO, ROBERT | 230 CROSWELL RD | TROY | AL | 36081 |
| 4802 | 125066 | GLASPER, NANCY - ESTATE REP | 1612 SAVANNAH STREET SE #101 | WASHINGTON | DC | 20020 |
| 4803 | 108698 | GLASS, FERRY | RR 1 BOX 355 | MICHIGAN CITY | MS | 38647 |
| 4804 | 80517 | GLASS, GEORGE A | PO BOX 85 | MACON | MS | 39341 |
| 4805 | 63507 | GLASS, HELEN | 14827 HIGHWAY 490 | LOUISVILLE | MS | 39339 |
| 4806 | 78591 | GLASS, LEOMIA | PO BOX 331 | COTTON PLANT | AR | 72036 |
| 4807 | 73854 | GLASS, MICHAEL A | 14830 HWY 490 | LOUISVILLE | MS | 39339 |
| 4808 | 42766 | GLENN, ANDREW  SR. | PO BOX 172 | COLUMBUS | MS | 39703 |
| 4809 | 45054 | GLENN, DARRELL | 4444 RIDGE ROAD | COLUMBUS | MS | 39701 |
| 4810 | 60660 | GLENN, GLORIA | 6512 VALOR COURT | MOBILE | AL | 36618 |
| 4811 | 20241 | GLENN, KATIE M | 1563 CNTY RD 20 | CLAYTON | AL | 36016 |
| 4812 | 58882 | GLENN, RAMONIA | 208 E ELM ST | EARLE | AR | 72331 |
| 4813 | 50427 | GLENN, RICHARD | 215 S TV MCCOO BLVD | EUFAULA | AL | 36027 |

| 4814 | 111011 | GLENN, ROY L | PO BOX 791 | CLAYTON | AL | 36016 |
|------|--------|--------------|------------|---------|----|----|
| 4815 | 20538 | GLENN, RUBY | RT 2 BOX 139-A | CLAYTON | AL | 36016 |
| 4816 | 105674 | GLOSTER, MARGARET | 2004 FALLING LEAF LN | VALDOSTA | GA | 31602 |
| 4817 | 56297 | GLOVER, ANNIE T | PO BOX 870 | CLAYTON | AL | 36016 |
| 4818 | 57019 | GLOVER, CLIFTON | 325 W CIRCLE AVE | HARTFORD | AL | 36344 |
| 4819 | 90043 | GLOVER, CONNIE LESTER | PO BOX 232 | MOSCOW | TN | 38057 |
| 4820 | 120713 | GLOVER, IDA MAE EDWARDS - ESTATE REP | 2669 NEW RALEIGH RD | MEMPHIS | TN | 38128 |
| 4821 | 77825 | GLOVER, JOSEPH | 258 GLOVER RD | TYLER | AL | 36785 |
| 4822 | 48556 | GLOVER, LAVERNE | 606 AMBER HILL RD | DOUGLAS | GA | 31533 |
| 4823 | 124810 | GLOVER, PAULETTE | 6910 CUTTERS CV | LITHONIA | GA | 30058 |
| 4824 | 99230 | GLOVER, PEARLENE | PO BOX 13 | CLAYTON | AL | 36016 |
| 4825 | 51461 | GLOVER, SAMUEL | PO BOX 366 | CLAYTON | AL | 36016 |
| 4826 | 68165 | GLOVER, SHERMAN | PO BOX 603 | HOLLY SPRINGS | MS | 38635 |
| 4827 | 57404 | GODBOLD, LEE EARL | PO BOX 712 | PINE HILL | AL | 36769 |
| 4828 | 59101 | GODFREY, INELL - ESTATE REP | 206 DANDELION LANE | UNION SPRINGS | AL | 36089 |
| 4829 | 87465 | GODWIN, JESSE | PO BOX 197 | CHADBOURN | NC | 28431 |
| 4830 | 44134 | GODWIND, GENEVA C | 1059 GRAY RD | LAKE CITY | SC | 29560 |
| 4831 | 2344 | GOETTIE, BENNIE  JR. | 4010 HARRIS RD | ALBANY | GA | 31705 |
| 4832 | 88509 | GOINS, MADISON | PO BOX 1521 | MONROE | LA | 71210 |
| 4833 | 33442 | GOINS, MINNIE | 2011 24TH ST SW | LANETT | AL | 36863 |
| 4834 | 74484 | GOLDEN, EULA | 6099 N 140TH RD | BEGGS | OK | 74421 |
| 4835 | 110846 | GOLDEN, GLENDA | 4816 S 78 E PL #91-108 | TULSA | OK | 74145 |
| 4836 | 72691 | GOLDSBY, MATTIE | 2050 COUNTY RD 182 | BROWNS | AL | 36767 |
| 4837 | 85685 | GOLDSMITH, JOSEPH | 3213 LENNY LANE | MONTGOMERY | AL | 36108 |
| 4838 | 23079 | GOLDSMITH, LILLIE | 162 RUDOLPH RD | HAYNEVILLE | AL | 36040 |
| 4839 | 80204 | GOLLIDAY, BEN | 2395 ALICE WILLIAMS RD | GORE SPRINGS | MS | 38929 |
| 4840 | 97008 | GOLSON, KEITH | 287 CHANCLER RD | MCKENZIE | AL | 36456 |
| 4841 | 115761 | GOLSTON, PAUL | RT 1 BOX 838 | IDABEL | OK | 74745 |
| 4842 | 106650 | GONZALEZ, ANNIE C | RT 1 BOX 112 | CASTLEBERRY | AL | 36432 |
| 4843 | 53568 | GOOCH, CLAUDE B | 105 HEMINGTOWN RD | FOXWORTH | MS | 39483 |
| 4844 | 68184 | GOOD, CAROLYN MELTON | 3 SANDHILL DR | BURTON BRANCH | SC | 29906 |
| 4845 | 106215 | GOOD, JAMES & JESSIE - C/O | 621 S TANGLEWOOD | SPRINGFIELD | OH | 45504 |
| 4846 | 77993 | GOODAMAN, ALVIN - C/O | 115 PARK MEADOWS DR | LAWRENCEVILLE | GA | 30044 |
| 4847 | 121937 | GOODEN, BERNICE - ESTATE REP | 1735 UNION DR | SOMERVILLE | TN | 38068 |
| 4848 | 105095 | GOODEN, CHARLES | 14618 PURITAS AVENUE | CLEVELAND | OH | 44135 |
| 4849 | 117563 | GOODEN, DAVID | 305 ARTMAN RD | NATCHEZ | MS | 39120 |
| 4850 | 121728 | GOODEN, INEZ | 45 BOYD ST | SOMERVILLE | TN | 38068 |
| 4851 | 67857 | GOODEN, ROBERT | 1560 COUNTY RD 115 | ORRVILLE | AL | 36767 |
| 4852 | 16457 | GOODLOE, DAVID LEE | RT 1 BOX 1118A | SILVER CREEK | MS | 39663 |
| 4853 | 23102 | GOODLOE, DESSIE - ESTATE REP | 92 NORTH SHADY GROVE RD | SILVER CREEK | MS | 39663 |
| 4854 | 9581 | GOODLOE, THOMAS J | 164 TARRY LANE NW | TRINITY | AL | 35673 |
| 4855 | 90983 | GOODMAN, BENNIE M | 900 MARK HANNA ST | DOUGLAS | GA | 31533 |
| 4856 | 48245 | GOODMAN, LUCY | 813 CHERRY ST | BLACKSHEAR | GA | 31516 |
| 4857 | 84251 | GOODMAN, SYLVIA JUANITA | 4980 NARROW PAVE RD | OLANTA | SC | 29114 |
| 4858 | 1798 | GOODMAN, WILLIS | 245 CHARLESTON RD | LANE | SC | 29564 |
| 4859 | 57301 | GOODS, MARY L | 109 DELTA DR | FAYETTE | MS | 39069 |
| 4860 | 73247 | GOODS, SAM - C/O | RT 1 BOX 16 | FAYETTE | MS | 39069 |
| 4861 | 71521 | GOODSON, LONZEL | 2251 OLLIE RD | PRATTVILLE | AL | 36067 |
| 4862 | 64730 | GOODSON, OVIS W - C/O | RT 3 BOX 160-A | EUTAW | AL | 35462 |
| 4863 | 32308 | GOODWIN, FANNIE | PO BOX 148 | LEIGHTON | AL | 35646 |
| 4864 | 88545 | GOODWIN, LARRY | 11230 YAGER RD | MOSCOW | TN | 38057 |
| 4865 | 125646 | GOODWIN, LITTIE | 2020 S CHESTNUT ST | PINE BLUFF | AR | 71601 |
| 4866 | 49417 | GOODWIN, PEGGY GLAZE | 608 JOHNSON ST | UNION SPRINGS | AL | 36089 |
| 4867 | 72917 | GOOLSBY, ALENE T | 905 WEST MAGNOLIA ST | DOUGLAS | GA | 31533 |
| 4868 | 58776 | GOOLSBY, ANNIE | 121 NANCY DR | EUFAULA | AL | 36027 |
| 4869 | 72915 | GOOLSBY, GEORG H - C/O | PO BOX 55733 | LITTLE ROCK | AR | 72211 |
| 4870 | 85463 | GOOLSBY, TRINA M | 905 W MAGNOLIA ST | DOUGLAS | GA | 31533 |
| 4871 | 62094 | GOOSEBERRY, CEDRIC | 126 OTIS REDDING DR | NATCHEZ | MS | 39120 |
| 4872 | 72144 | GORDIN, WILLIE | 816 UNION GROVE RD | CAMDEN | AL | 36726 |
| 4873 | 112061 | GORDON, AMBROSE - ESTATE REP | 1106 BROWNSWELL RD | WESSON | MS | 39191 |
| 4874 | 81219 | GORDON, DARLENE | 8828 PASCAGOULA DR | BATON ROUGE | LA | 70810 |
| 4875 | 109532 | GORDON, DELIA H | 7224 HAMP LEA RD | MAGNOLIA | MS | 39652 |
| 4876 | 64532 | GORDON, DORTHY | 77 MILLER CIRCLE | HAYNEVILLE | AL | 36040 |
| 4877 | 80823 | GORDON, EDGAR M | PO BOX 651 | GREENSBURG | LA | 70441 |
| 4878 | 120285 | GORDON, ELLA MAE - C/O | RT 2 BOX 2890 | HAWKINSVILLE | GA | 31036 |
| 4879 | 77401 | GORDON, FAIRY | 1212 COUNTY RD. 167 | EUTAW | AL | 35452 |
| 4880 | 105836 | GORDON, GEORGE | 305 GORDON LN | EL DORADO | AR | 71731 |
| 4881 | 63274 | GORDON, HENRY | 585 WG BARNES RD | DOTHAN | AL | 36305 |
| 4882 | 86371 | GORDON, HENRY C - C/O | 1573 HWY 1042 | GREENSBURG | LA | 70441 |
| 4883 | 72148 | GORDON, INA | RT 3 BOX 148 | TAYLORSVILLE | MS | 39168 |
| 4884 | 72219 | GORDON, JEFFERY | 17 KENNEDY ST | CAMDEN | AL | 36726 |
| 4885 | 110908 | GORDON, JOHN HENRY - C/O | 150 ZINNA LANE | GRAND JUNCTION | TN | 38039 |
| 4886 | 85666 | GORDON, LARRY | 1 KRISTEN CT | NEW ORLEANS | LA | 70128 |
| 4887 | 83054 | GORDON, LEON - C/O | 1593 HWY 1042 | GREENSBURG | LA | 70441 |
| 4888 | 9272 | GORDON, MARGARET | PO BOX 62 | TAYLORSVILLE | MS | 39168 |
| 4889 | 61369 | GORDON, MARY | 2181 HWY 532 | COLLINS | MS | 39428 |
| 4890 | 48737 | GORDON, MARY ALICE | 226 BULLOCK ST | TYLER | AL | 36785 |
| 4891 | 79743 | GORDON, MILDRED C | 1593 HWY 1042 | GREENSBURG | LA | 70441 |
| 4892 | 25324 | GORDON, NIVORY | PO BOX 84 | FURMAN | AL | 36741 |
| 4893 | 99174 | GORDON, PATRICK | RR 2 BOX 23 | GREENSBURG | LA | 70441 |
| 4894 | 128616 | GORDON, RACHEL | PO BOX337 | TYLER | AL | 36785 |
| 4895 | 88824 | GORDON, RENNA | 101 BORDEN ST | HAYNEVILLE | AL | 36040 |
| 4896 | 2145 | GORDON, RICHARD - 36720 | 5104 HAYWARD RD | EFFINGHAM | SC | 29541 |

| | | | | | |
|---|---|---|---|---|---|
| 4897 | 1709 | GORDON, RICHARD - 60429 | 2383 COODY RD | HAWKINSVILLE | GA | 31036 |
| 4898 | 119005 | GORDON, RICHARD - ESTATE REP | 2383 COODY RD | HAWKINSVILLE | GA | 31036 |
| 4899 | 88516 | GORDON, ROSIE | 1806 CLOVER ST | COLUMBUS | MS | 39701 |
| 4900 | 88830 | GORDON, SAMUEL | 101 BORDEN ST. | HAYNEVILLE | AL | 36040 |
| 4901 | 88511 | GORDON, WILLIE | 1806 CLOVER ST | COLUMBUS | MS | 39701 |
| 4902 | 13004 | GORDON, WILLIE JAMES | 7505 COLORADO ST | HUNGERFORD | TX | 77448 |
| 4903 | 66931 | GORE, CURTIS | 231 SWARTZ DR | COLUMBUS | MS | 39705 |
| 4904 | 34946 | GORE, MATTIE PEARL | 2081 MIDWAY ROAD SE | BOLIVIA | NC | 28422 |
| 4905 | 70041 | GORINS, ARLETTE | 222 N SCHOOL ST | DERMOTT | AR | 71638 |
| 4906 | 69757 | GORINS, GUFFRIE | 301 W ASH ST | DERMOTT | AR | 71638 |
| 4907 | 70038 | GORINS, NORMAN | 302 WEST ASH ST | DERMOTT | AR | 71638 |
| 4908 | 114798 | GORMAN, ARLEAN JONES | 60 HOGAN RD | HOLLY SPRINGS | MS | 38635 |
| 4909 | 80004 | GORMAN, MARLENE | 1415 ISOM CHAPLE RD | HOLLY SPRINGS | MS | 38635 |
| 4910 | 80475 | GORMAN, ROSETTA | 1421 ISOM CHAPLE RD | HOLLY SPRINGS | MS | 38635 |
| 4911 | 89999 | GORMAN, TOMMY LEE - C/O | 96 HOGAN RD. | HOLLY SPRINGS | MS | 38635 |
| 4912 | 88480 | GORMAN, WILLIE | 80 HOGAN RD | HOLLY SPRINGS | MS | 38635 |
| 4913 | 89753 | GOSHAY, DOROTHY | 1343 W 85TH ST | CHICAGO | IL | 60620 |
| 4914 | 74088 | GOSHAY, JB | 1542 BURRUS DR | COLUMBUS | GA | 31904 |
| 4915 | 76195 | GOSHAY, RONALD | PO BOX 571 | UNION SPRINGS | AL | 36089 |
| 4916 | 36209 | GOSHAY, WILLIE | RT 2 BOX 370 | MIDWAY | AL | 36053 |
| 4917 | 54137 | GOSS, JOYCE ANNETTE | 2164 FLAMINGS DR | MT MORRIS | MI | 48458 |
| 4918 | 117561 | GOUDEAU, NORMAN | 601 NE 73RD ST | OKLAHOMA CITY | OK | 73105 |
| 4919 | 107397 | GOULD, CHARLES | 605 3RD ST S #34 | LAKE WALES | FL | 33853 |
| 4920 | 100139 | GOUTHIER, RUDOLPH JR. | 13775 BANYAN RD | OKMULGEE | OK | 74447 |
| 4921 | 123377 | GOVAN, ANNIE L | 342 DUNCAN ROAD | KOKOMO | MS | 39643 |
| 4922 | 89286 | GOVAN, RUTH N | 1729 S. 300 E. | SALT LAKE CITY | UT | 84115 |
| 4923 | 33727 | GOWANS, RAYMOND | PO BOX 157 | CERRO GORDO | NC | 28430 |
| 4924 | 46012 | GOWDY, ROOSEVELT JR. | 1187 OLD COLUMBUS RD | WILLACOOCHEE | GA | 31650 |
| 4925 | 39471 | GRACE, ANDERSON | 7792 COUNTY RD 30 | MONROEVILLE | AL | 36460 |
| 4926 | 60755 | GRACE, JOHN W - C/O | 23594 COACH LIGHT DR | SOUTHFIELD | MI | 48075 |
| 4927 | 59197 | GRACE, JOHN WILLIE - ESTATE REP | PO BOX 151 | WARNER ROBINS | GA | 31088 |
| 4928 | 39906 | GRACE, JOSIE - ESTATE REP | 105 HUDSON DR | OAK HILL | AL | 36766 |
| 4929 | 61161 | GRACE, NATHANIEL - C/O | POBOX 33 | OAK HILL | AL | 36766 |
| 4930 | 53776 | GRACIE, FOUNTAIN | CO ROAD 43-1777 | GALLION | AL | 36742 |
| 4931 | 64876 | GRACIE, MARIE O. | PO BOX 73114 HAWK DR | CLAYTON | AL | 36016 |
| 4932 | 110849 | GRADY, SHEANNA | 513 BENTON DR | DOUGLAS | GA | 31535 |
| 4933 | 66866 | GRADY-MARSHALL, JUDY | 51811-1 COMANCHE AVE | FORT HOOD | TX | 76544 |
| 4934 | 59977 | GRAHAM, ADA BELL | PO BOX 425 | SLOCOMB | AL | 36375 |
| 4935 | 103667 | GRAHAM, BENNIE | PO BOX 223 | DOUGLAS | GA | 31534 |
| 4936 | 75416 | GRAHAM, BETSY | PO BOX 387 | LAKE CITY | SC | 29560 |
| 4937 | 69728 | GRAHAM, EARL D | 480 TOOTSIE CARTER RD | MC COOL | MS | 39108 |
| 4938 | 63979 | GRAHAM, EDWARD E | 300 SUMMERLIN CROSS ROAD | KENANSVILLE | NC | 28349 |
| 4939 | 84937 | GRAHAM, HERBERT | 4623 HWY 158 W | DOUGLAS | GA | 31533 |
| 4940 | 107083 | GRAHAM, JEANETTE | PO BOX 933 | LAKE CITY | SC | 29560 |
| 4941 | 59629 | GRAHAM, JOHNNY W | PO BOX 425 | SLOCOMB | AL | 36375 |
| 4942 | 77333 | GRAHAM, JONNIE B - C/O | 34 NOVA ST | KINSEY | AL | 36303 |
| 4943 | 56164 | GRAHAM, JOSHAWAY | 642 SOUTH JONES RD | OLANTA | SC | 29114 |
| 4944 | 80328 | GRAHAM, LEOLA | 2155 MAIN STREET | HARTFORD | CT | 06120 |
| 4945 | 82581 | GRAHAM, LILLIE | 1120 YOUNGSTOWN RD | RIEGELWOOD | NC | 28456 |
| 4946 | 48457 | GRAHAM, LOUISE | 5800 14TH ST S | BESSEMER | AL | 35020 |
| 4947 | 116892 | GRAHAM, MAXINE | 159 E J POOLE RD | POPLARVILLE | MS | 39470 |
| 4948 | 55662 | GRAHAM, PAULINE | 24101 ANDREW JACKSON HWY | BOLTON | NC | 28423 |
| 4949 | 70526 | GRAHAM, RICH - C/O | 4328 CO RD 47 SOUTH | SHORTERVILLE | AL | 36373 |
| 4950 | 99935 | GRAHAM, RONNIE | PO BOX 93 | BROXTON | GA | 31519 |
| 4951 | 100224 | GRAHAM, SALLIE JEAN | 4034 BURGAW HWY | MAPLE HILL | NC | 28454 |
| 4952 | 47193 | GRANDBERRY, BARBARA - ESTATE REP | 10550 HWY 196 | COLLIERVILLE | TN | 38017 |
| 4953 | 57512 | GRANDBERRY, CURTIS | 1815 TURNER RD | GRAND JUNCTION | TN | 38039 |
| 4954 | 70730 | GRANDBERRY, JAMES D | 55 JOHNSON DR | ROSSVILLE | TN | 38066 |
| 4955 | 115471 | GRANDERSON, JAMES JR. | PO BOX 2926 | COLUMBUS | MS | 39704 |
| 4956 | 88474 | GRANDERSON, LAURA MAE | 203 LAMAR ST. | DURANT | MS | 39063 |
| 4957 | 48449 | GRANDISON, MARY | 2430 NIAGARA ST | DENVER | CO | 80207 |
| 4958 | 41461 | GRANDY, JOHNNIE B | 2021 TIFFANY LANE | JONESBORO | GA | 30236 |
| 4959 | 53154 | GRANGER, BARBARA S | 315 MARENGO AVE | FOREST PARK | IL | 60130 |
| 4960 | 10457 | GRANT, ARTHUR | PO BOX 292 | LIVINGSTON | AL | 35470 |
| 4961 | 53441 | GRANT, BOBBIE - ESTATE REP | 283 GRANT LN | TILLAR | AR | 71670 |
| 4962 | 29235 | GRANT, CHARLENE | PO BOX 254 | PATTERSON | GA | 31557 |
| 4963 | 50571 | GRANT, DOROTHY M - ESTATE REP | 336 HICKS HILL WEST | HAYNEVILLE | AL | 36040 |
| 4964 | 75574 | GRANT, GENTLE | 1555 GREGGORY ST | HURTSBORO | AL | 36860 |
| 4965 | 67569 | GRANT, GREGORY JAMES | RT 1 BOX 281A | SASAKWA | OK | 74867 |
| 4966 | 119816 | GRANT, GRIFFIN | 2628 20TH ST | TUSCALOOSA | AL | 35401 |
| 4967 | 53233 | GRANT, HENRY L | 230 MAPLE ST | HAYNEVILLE | AL | 36040 |
| 4968 | 65795 | GRANT, HENRY LEE JR. | 105 GRANT CIRCLE | PITTSVIEW | AL | 36871 |
| 4969 | 119500 | GRANT, HOUSTON W | 4810 LIVE OAK RD | DALZELL | SC | 29040 |
| 4970 | 28186 | GRANT, SANDRA | 280 PAUL KENNEDY DR | MAGEE | MS | 39111 |
| 4971 | 119845 | GRANT, SARAH | 18915 WARRINGTON DR | DETROIT | MI | 48221 |
| 4972 | 25369 | GRANT, STEVEN | PO BOX 254 | PATTERSON | GA | 31557 |
| 4973 | 28160 | GRANT, WILLY BELL | 280 PAUL KENNEDY DR | MAGEE | MS | 39111 |
| 4974 | 79602 | GRANTHAM, M L | 3064 HWY 541 N | MENDENHALL | MS | 39114 |
| 4975 | 67692 | GRANVILLE, BILLY | PO BOX 4 | LILLY | GA | 31051 |
| 4976 | 76031 | GRANVILLE, SUDIE - ESTATE REP | 1092 ELIJAH GRAHAM RD | NOXAPATER | MS | 39346 |
| 4977 | 26022 | GRASON, BETTY MAE | RT 2 BOX 10-C | FAYETTE | MS | 39069 |
| 4978 | 73436 | GRASSIREE, BOBBY | 4431 DRAKE HILL RD | BROOKSVILLE | MS | 39739 |
| 4979 | 36307 | GRAVES, BETTY | RT 2 BOX 187 | PRENTISS | MS | 39474 |

| 4980 | 17871 | GRAVES, BRUCE - 74867 | 129 1/2 RUSSELL LN | SUMRALL | MS | 39482 |
|------|-------|------------------------|---------------------|----------|-----|-------|
| 4981 | 52941 | GRAVES, BRUCE - ESTATE REP | 129 RUSSELL LANE | SUMRALL | MS | 39482 |
| 4982 | 13542 | GRAVES, C B | PO BOX 201 | MIDWAY | AL | 36053 |
| 4983 | 56335 | GRAVES, CHARLES | PO BOX 85 | BASSFIELD | MS | 39421 |
| 4984 | 78281 | GRAVES, EDNA | 22920 N. BELLWOOD DRIVE | SOUTHFIELD | MI | 48034 |
| 4985 | 26992 | GRAVES, ELIGE | RT 1 BOX 335 | BASSFIELD | MS | 39421 |
| 4986 | 62119 | GRAVES, ESTELLA - C/O | RT2 BOX 330A | BASSFIELD | MS | 39421 |
| 4987 | 42206 | GRAVES, EVYLESS | RT 2 BOX 106 BB | PRENTISS | MS | 39474 |
| 4988 | 89519 | GRAVES, FLOYDZELLER | 16196 CR 20 | BOLIGEE | AL | 35443 |
| 4989 | 52940 | GRAVES, JAMES M | 46 FREE DR | COLLINS | MS | 39428 |
| 4990 | 109595 | GRAVES, JOAN | 14501 SO INGLESIDE | DOLTON | IL | 60419 |
| 4991 | 76515 | GRAVES, ROOSEVELT - C/O | 362 GARNER RD | MT OLIVE | MS | 39119 |
| 4992 | 17505 | GRAVES, ROSE MARILYN | 129 RUSSELL LANE | SUMRALL | MS | 39482 |
| 4993 | 61062 | GRAVES, VIRTIE | 119 ANDY KNIGHT ROAD | SOSO | MS | 39480 |
| 4994 | 86017 | GRAVES, WARREN | 14501 S INGLEFIDE AVE | DOLTON | IL | 60419 |
| 4995 | 73301 | GRAVES, WILLIAM - C/O | RT 2 BOX 4 | BOLIGEE | AL | 35443 |
| 4996 | 57213 | GRAVES, WILLIE C | PO BOX 343 | BASSFIELD | MS | 39421 |
| 4997 | 27302 | GRAY, ALLEN | 1982 CLAY RD | ENTERPRISE | AL | 36330 |
| 4998 | 76742 | GRAY, ANNIE R | PO BOX 103 | PINE LEVEL | AL | 36065 |
| 4999 | 71866 | GRAY, ARCHIE D | 2606 BROWNING AVE | MEMPHIS | TN | 38114 |
| 5000 | 84738 | GRAY, BEATRICE - C/O | 18 COUNTY RD 372 | EUDORA | AR | 71640 |
| 5001 | 119642 | GRAY, BEATRICE - C/O | PO BOX 104 | HEIDELBERG | MS | 39439 |
| 5002 | 114816 | GRAY, BERDIE BUTLER | 3205 KIM ST | DALZELL | SC | 29040 |
| 5003 | 49628 | GRAY, BESSIE L | PO BOX 345 | CRAWFORD | MS | 39743 |
| 5004 | 69274 | GRAY, BOBBIE | 2606 BROWNING AVE | MEMPHIS | TN | 38114 |
| 5005 | 103762 | GRAY, BOBBY D | 37 GRAY MAGEE LANE | COLLINS | MS | 39428 |
| 5006 | 68297 | GRAY, BRENDA | PO BOX 217 | CRAWFORD | MS | 39743 |
| 5007 | 55175 | GRAY, CHERYL | RT 1 BOX 90H | PRENTISS | MS | 39474 |
| 5008 | 80382 | GRAY, CLIFTON | RT 2 BOX 222 | LORMAN | MS | 39096 |
| 5009 | 82769 | GRAY, EARNISTINE | 1328 BARBARA DR | FLINT | MI | 48505 |
| 5010 | 53976 | GRAY, EVELYN | 183 GARNER RD | MOUNT OLIVE | MS | 39119 |
| 5011 | 105791 | GRAY, FREDDIE | 25 E 118TH PL | CHICAGO | IL | 60628 |
| 5012 | 125222 | GRAY, HUGHTRICIA DAVIS | 3204 RITA LANE | HUNTSVILLE | AL | 35810 |
| 5013 | 99630 | GRAY, IDA MCCALPINE | 551 MCCALPINE RD | SAWYERVILLE | AL | 36776 |
| 5014 | 123222 | GRAY, JAMES | 2952 N 54TH | MILWAUKEE | WI | 53210 |
| 5015 | 85991 | GRAY, JOHN | PO BOX 338 | GREENSBORO | AL | 36744 |
| 5016 | 45103 | GRAY, JOHN T | PO BOX 217 | UNIONTOWN | AL | 36786 |
| 5017 | 75800 | GRAY, JONNATHYN | 3260 WEST LINDSEY FERRY RD | COLUMBUS | MS | 39701 |
| 5018 | 41822 | GRAY, JUAN | PO BOX 535 | FAYETTE | MS | 39069 |
| 5019 | 112161 | GRAY, KERMIT L | 3541 HIGHWAY 84 | SILVER CREEK | MS | 39663 |
| 5020 | 40065 | GRAY, LEO | 16304 S PAULINA ST | MARKHAM | IL | 60426 |
| 5021 | 70267 | GRAY, LORETHA - ESTATE REP | 905 NE 81ST | OKLAHOMA CITY | OK | 73114 |
| 5022 | 113257 | GRAY, MANDY F | 16 POOLE RD | HATTIESBURG | MS | 39402 |
| 5023 | 28136 | GRAY, MARGARET | RT 1 BOX 183 CC | FAYETTE | MS | 39069 |
| 5024 | 81480 | GRAY, MATTIE | PO BOX 64 | EUTAW | AL | 35462 |
| 5025 | 115440 | GRAY, MATTIE R | PO BOX 635 | EUTAW | AL | 35462 |
| 5026 | 69594 | GRAY, SAMUEL | 42 FLYNT RD | LAUREL | MS | 39443 |
| 5027 | 81920 | GRAY, SUSIE | 124 ZUBER ST | STARKVILLE | MS | 39759 |
| 5028 | 58192 | GRAY, TONY | 0078 LAKE MIKE CONNER RD | COLLINS | MS | 39428 |
| 5029 | 5604 | GRAY, WARDELL | PO BOX 265 | CARSON | MS | 39427 |
| 5030 | 88829 | GRAY, WILLIE L | 209 CLEM SCHOOL RD | MT OLIVE | MS | 39119 |
| 5031 | 125134 | GRAY-BRYANT, VANESSA | 1682 SHEP COOK AVE | FORKLAND | AL | 36740 |
| 5032 | 105620 | GRAYER, ANTHONY | 102 TABOR ST | STARKVILLE | MS | 39759 |
| 5033 | 50003 | GRAYS, NELSON - C/O | 1702 4TH AVE NORTH | COLUMBUS | MS | 39701 |
| 5034 | 50286 | GRAYSON, ANNIE JEAN | 640 LEROY RANDOLPH RD | PINE HILL | AL | 36769 |
| 5035 | 85033 | GRAYSON, DAVID - C/O | PO BOX 779 | BEGGS | OK | 74421 |
| 5036 | 79919 | GRAYSON, ELMA | 25 SWEETGUM LN | THOMASVILLE | AL | 36784 |
| 5037 | 113481 | GRAYSON, ERIC D | PO BOX 2286 | FAYETTE | MS | 39069 |
| 5038 | 89135 | GRAYSON, FRANK | 14315 INGLESIDE | DOLTON | IL | 60419 |
| 5039 | 70066 | GRAYSON, GLORIA | 1609 SERAN DRIVE APT 17 | WEWOKA | OK | 74884 |
| 5040 | 69154 | GRAYSON, HATTIE - C/O | RT 1 BOX 230 | PINE HILL | AL | 36769 |
| 5041 | 60857 | GRAYSON, JOHN K | PO BOX 128 | PINE HILL | AL | 36769 |
| 5042 | 55473 | GRAYSON, LARRY EMORY | 3730 N 135 RD | BEGGS | OK | 74421 |
| 5043 | 116005 | GRAYSON, MABLE | 14315 INGLESIDE | DOLTON | IL | 60419 |
| 5044 | 94514 | GREAR, EDDIE PEARL | PO BOX 112 | HERMANVILLE | MS | 39086 |
| 5045 | 60384 | GREASE, JAMES ALLEN | 3027 MINK POINT RD | BEAUFORT | SC | 29902 |
| 5046 | 65609 | GREATHREE, EMMA | RT 2 BOX 130 | MACON | MS | 39341 |
| 5047 | 98099 | GREATHREE, MARTHA | HC 01 BOX 95G | BROOKSVILLE | MS | 39739 |
| 5048 | 99774 | GREATHREE, ROBERT SR. | 5316 FOX CHASE RD | BROOKSVILLE | MS | 39739 |
| 5049 | 80775 | GREEN, ADDIE L | 313 JONES RD. | FOXWORTH | MS | 39483 |
| 5050 | 56544 | GREEN, ALBERT R | 1659 NORTH PARK AVE | COLUMBIA | MS | 39429 |
| 5051 | 110509 | GREEN, ALTON - ESTATE REP | 106 GULLEDGE DR | TYLERTOWN | MS | 39667 |
| 5052 | 28781 | GREEN, ARTHUR LEE | 4100 WOODVINE RD | PORT GIBSON | MS | 39150 |
| 5053 | 80786 | GREEN, ARTHUR/LMA - C/O | 313 JONES RD. | FOXWORTH | MS | 39483 |
| 5054 | 62848 | GREEN, BETTY | 8413 S SEELEY | CHICAGO | IL | 60620 |
| 5055 | 109284 | GREEN, BOB | 1108 N OAK PARK AVE | OAK PARK | IL | 60302 |
| 5056 | 26111 | GREEN, CARINE | RT 1 BOX 26 | FAYETTE | MS | 39069 |
| 5057 | 29036 | GREEN, CARRIE MAE | 1339 WF REAGIN DRIVE | PERRY | GA | 31069 |
| 5058 | 35805 | GREEN, CASANDRA | 1 WOODLAWN DRIVE | LAUREL | MS | 39440 |
| 5059 | 102167 | GREEN, CASSANDAR - C/O | RT 2 BOX 113 | MARION | AL | 36756 |
| 5060 | 70008 | GREEN, CHRISTINE | 11 FRELIX LANE | FOXWORTH | MS | 39483 |
| 5061 | 116064 | GREEN, CURTIS MAE | 8458 S MAY | CHICAGO | IL | 60620 |
| 5062 | 57916 | GREEN, DAUPHINE | 53 PITTMAN DR | COLUMBIA | MS | 39429 |

| 5063 | 65398 | GREEN, DORA | 2800 RIDGEWOOD AVE | BALTIMORE | MD | 21215 |
|------|-------|-------------|--------------------|-----------|-----|-------|
| 5064 | 67090 | GREEN, DORTHY BOGA - ESTATE REP | 4524 SOUTHGATE DR | PLANO | TX | 75024 |
| 5065 | 104912 | GREEN, EARL - 36720 | 1323 E WILSON | EL DORADO | AR | 71730 |
| 5066 | 55071 | GREEN, EARL - 39641 | PO BOX 18831 | NATCHEZ | MS | 39122 |
| 5067 | 94550 | GREEN, EDNA | 1108 N OAK PARK AVE | OAK PARK | IL | 60302 |
| 5068 | 55524 | GREEN, ESSIE M | PO BOX 42 | GRANT | OK | 74738 |
| 5069 | 111188 | GREEN, ETTA M | 3836 LAWRENCETON CV | MEMPHIS | TN | 38115 |
| 5070 | 60980 | GREEN, FLOSSIE | 3516 HWY 158 | DOUGLAS | GA | 31533 |
| 5071 | 57017 | GREEN, HENRY LEE | RT 2 BOX 324B | REYNOLDS | GA | 31076 |
| 5072 | 56611 | GREEN, HOLLIS | 216 GREENFIELD RD | NATCHEZ | MS | 39120 |
| 5073 | 105395 | GREEN, HORACE | 12 HAUF STREET | BUFFALO | NY | 14208 |
| 5074 | 66698 | GREEN, JAMES - 36017 | RT 1 BOX 1A | COY | AL | 36435 |
| 5075 | 9149 | GREEN, JAMES - 38111 | 472 WALLACE AVE | OKLAHOMA CITY | OK | 73120 |
| 5076 | 14730 | GREEN, JAMES - 39506 | 2345 NW 111TH ST | VALLEJO | CA | 94590 |
| 5077 | 58489 | GREEN, JESSIE L | RT 2 BOX 324-B | REYNOLDS | GA | 31076 |
| 5078 | 53482 | GREEN, KATIE - ESTATE REP | 46 WARD ROAD | KOKOMO | MS | 39643 |
| 5079 | 73707 | GREEN, LARRY | 835 SHILOH FIRETOWER ROAD | FOXWORTH | MS | 39483 |
| 5080 | 59885 | GREEN, LENA - 38109 | PO BOX 1074 | MARBURY | AL | 36051 |
| 5081 | 4491 | GREEN, LENA - 39662 | 1398 COUNTY RD 446 | UNIONTOWN | AL | 36786 |
| 5082 | 32853 | GREEN, LEOPHIS  JR. | 8844 HWY 261 | PALESTINE | AR | 72372 |
| 5083 | 65811 | GREEN, LESSIE LEE | RT 2 BOX 329E | BASSFIELD | MS | 39421 |
| 5084 | 116162 | GREEN, LINDA | 1483 HWY 98 W | FOXWORTH | MS | 39483 |
| 5085 | 133228 | GREEN, LORENA | 98 UPPER SUNLIGHT RD | SANDY HOOK | MS | 39478 |
| 5086 | 105897 | GREEN, LUEVINA | 20239 TRINITY ST. | DETROIT | MI | 48219 |
| 5087 | 20168 | GREEN, LUR  JR. | 416 SHARON RD | CANTON | MS | 39046 |
| 5088 | 104617 | GREEN, MARCUS | 158 AUSTINGUY RD. | TYLERTOWN | MS | 39667 |
| 5089 | 73673 | GREEN, MARGIE | 36 ELMORE RD | KINGSTREE | SC | 29556 |
| 5090 | 113689 | GREEN, MARION L JR. | 2306 WOODCREST DR SE | SMYRNA | GA | 30082 |
| 5091 | 57219 | GREEN, MARY | 197 WHITSITT LP RD | BROOKLYN | NY | 11203 |
| 5092 | 75070 | GREEN, MARY E - 35473 | 447 E 43RD STREET | BRUNDIDGE | AL | 36010 |
| 5093 | 47422 | GREEN, MARY E - 39367 | 124 CASH AVE | LAKE CITY | SC | 29560 |
| 5094 | 79964 | GREEN, MARY LEE | WALDING CIRCLE APT 14 | NEWBERN | AL | 36765 |
| 5095 | 52765 | GREEN, MILTON | 5201 YOUNG LANE | SMITHDALE | MS | 39664 |
| 5096 | 106900 | GREEN, MONROE | 2140 ARROYO DR | POMONA | CA | 91768 |
| 5097 | 56941 | GREEN, OTIS | 806 ALBERTA AVE | COLUMBIA | MS | 39429 |
| 5098 | 83515 | GREEN, PANSY | 382 RUTLIDGE PARK LANE | SUWANEE | GA | 30024 |
| 5099 | 72194 | GREEN, PEGGY | PO BOX 242 | PINEHURST | GA | 31070 |
| 5100 | 54395 | GREEN, PRESTON | 101 CHILDS ST | MARION | AL | 36756 |
| 5101 | 70824 | GREEN, ROBERTHA | RT 1 BOX 151 | BOLEY | OK | 74829 |
| 5102 | 121058 | GREEN, ROY P SR. | PO BOX 66 | PINE HILL | AL | 36769 |
| 5103 | 55055 | GREEN, SAMUEL | 101 ENGRAM ST | EUFAULA | AL | 36027 |
| 5104 | 88002 | GREEN, SANT C | 8019 S CLYDE AVE | CHICAGO | IL | 60617 |
| 5105 | 54383 | GREEN, SHIRLEY JO | 101 CHILD ST | MARION | AL | 36756 |
| 5106 | 85931 | GREEN, THOMAS | 586 COUNTY RD 21 N | PRATTVILLE | AL | 36067 |
| 5107 | 81666 | GREEN, THOMAS | 7717 EMBASSY BLVD. | MIRAMAR | FL | 33023 |
| 5108 | 71509 | GREEN, TONY | PO BOX 205 | AMBROSE | GA | 31512 |
| 5109 | 75747 | GREEN, WARREN  SR. | 279 SFC 360 | FORREST CITY | AR | 72335 |
| 5110 | 60984 | GREEN, WAYNE L | 3510 HWY 158 WEST | DOUGLAS | GA | 31533 |
| 5111 | 86728 | GREEN, WC | RT 1 BOX 30A | LIVINGSTON | AL | 35470 |
| 5112 | 74176 | GREEN, WESLEY AARON JR. - C/O | 3516 HWY 158 | DOUGLAS | GA | 31533 |
| 5113 | 27153 | GREEN, WILLIE - ESTATE REP | 2003 2ND AVE | SAWYERVILLE | AL | 36776 |
| 5114 | 57490 | GREEN, WILLIE BELL | 925 MASON BEND RD | SELMA | AL | 36701 |
| 5115 | 72699 | GREEN, WILLIE JAMES | PO BOX 143 | SIBLEY | MS | 39165 |
| 5116 | 116336 | GREEN, WOODROW | 8458 S MAY ST | CHICAGO | IL | 60620 |
| 5117 | 75936 | GREENE, BERTHA LEE | 800 DAVIE JONES SPUR | EUFAULA | AL | 36027 |
| 5118 | 117099 | GREENE, ELMORE TAITE - ESTATE REP | PO BOX 298 | FULTON | AL | 36446 |
| 5119 | 52716 | GREENE, JOHNIE | 9139 RAMONA ST UNIT 13 | BELLFLOWER | CA | 90706 |
| 5120 | 104852 | GREENE, JOYCE | 451 TAVER RD | SEALE | AL | 36875 |
| 5121 | 12928 | GREENE, LAWRENCE | 174 GREENE RD | TILLAR | AR | 71670 |
| 5122 | 40873 | GREENE, MARCIA | 57 JONATHAN ST | SUMTER | SC | 29150 |
| 5123 | 120514 | GREENLEA, GLENCILE | 669 BARNES ROAD | PIKE ROAD | AL | 36064 |
| 5124 | 115134 | GREER, LARRY | 135 OAKLAND | HELENA | AR | 72342 |
| 5125 | 104944 | GREER, MCNELL - C/O | 4808 BRATCHER ST | FORT WORTH | TX | 76119 |
| 5126 | 76513 | GREER, ROBERT - C/O | RT 1 BOX 12 | SHUQUALAK | MS | 39361 |
| 5127 | 119852 | GREER, RUBY | 18 COUNTY ROAD 506 | COMO | MS | 38619 |
| 5128 | 75596 | GREER, WILLIE - C/O | 2020 PINE TREE RD | HERNANDO | MS | 38632 |
| 5129 | 123656 | GRESHAM, CLARENCE | 10 PECAN DR | SELMA | AL | 36701 |
| 5130 | 64131 | GRIDER, ROBERT JAMES - C/O | 351 HULL ST | OZARK | AL | 36360 |
| 5131 | 69277 | GRIFFIN, ALFRED | PO BOX 661 | BRUNDIDGE | AL | 36010 |
| 5132 | 90794 | GRIFFIN, ANNIE | 3746 BAILY AVE APT A | JACKSON | MS | 39213 |
| 5133 | 121006 | GRIFFIN, BENJAMIN | 66 LOB LOLLY DR | SWEET WATER | AL | 36782 |
| 5134 | 50051 | GRIFFIN, CARINE | 3331 HWY 82 WEST | BILLINGSLEY | AL | 36006 |
| 5135 | 74155 | GRIFFIN, CURTIS | 4220 HWY 29 | NEW AUGUSTA | MS | 39462 |
| 5136 | 127274 | GRIFFIN, DAVID | 24 MCREAL DR | NEWTON | AL | 36352 |
| 5137 | 27029 | GRIFFIN, EARL J | RT 1 BOX 59 A | LORMAN | MS | 39096 |
| 5138 | 38754 | GRIFFIN, EARL W | PO BOX 28 | WILLACOOCHEE | GA | 31650 |
| 5139 | 72712 | GRIFFIN, ELLEN | 1151 HWY 13 SOUTH | COLUMBIA | MS | 39429 |
| 5140 | 30072 | GRIFFIN, ERNESTINE | 1625D NEBO RD | GLOSTER | MS | 39638 |
| 5141 | 65040 | GRIFFIN, Ethel | 1271 TEAKWOOD LANE | STARKVILLE | MS | 39759 |
| 5142 | 133142 | GRIFFIN, GENEVA | 744 NOLA RD | SONTAG | MS | 39665 |
| 5143 | 25477 | GRIFFIN, JAMES DAVID | PO BOX 104 | MOORHEAD | MS | 38761 |
| 5144 | 40223 | GRIFFIN, JIM  SR. | 920 DALLAS COUNTY RD 128 | SARDIS | AL | 36775 |
| 5145 | 68153 | GRIFFIN, KARINE | 3471 SHARPE AVE | MEMPHIS | TN | 38111 |

| 5146 | 78178 | GRIFFIN, KENNETH | 3331 HWY 82 W | BILLINGSLEY | AL | 36006 |
|------|-------|------------------|---------------|-------------|-----|-------|
| 5147 | 66143 | GRIFFIN, LOUELLA | RT 1 BOX 65 | SHUQUALAK | MS | 39361 |
| 5148 | 126505 | GRIFFIN, LULA | PO BOX 273 | LAMBERT | MS | 38643 |
| 5149 | 111155 | GRIFFIN, NED MACK - C/O | 1410 BANCROFT AVE | MONTGOMERY | AL | 36116 |
| 5150 | 112274 | GRIFFIN, NETTIE  - ESTATE REP | 66 LABLOLLY DR | SWEET WATER | AL | 36782 |
| 5151 | 55828 | GRIFFIN, ROBERT | PO BOX 556 | ARITON | AL | 36311 |
| 5152 | 126540 | GRIFFIN, ROBERT JR. | PO BOX 273 | LAMBERT | MS | 38643 |
| 5153 | 108836 | GRIFFIN, RUFUS | 12632 S YALE | CHICAGO | IL | 60627 |
| 5154 | 83858 | GRIFFIN, SAM  - ESTATE REP | PO BOX 123 | CLIO | AL | 36017 |
| 5155 | 10811 | GRIFFIN, SILAS H | 5830 CLYATTSVILLE NANKIN RD | VALDOSTA | GA | 31601 |
| 5156 | 68538 | GRIFFIN, VERA M | 12632 SOUTH YALE | CHICAGO | IL | 60628 |
| 5157 | 91662 | GRIFFIN, WANDA | PO BOX 55 PAULK STR | WILLACOOCHEE | GA | 31650 |
| 5158 | 86263 | GRIFFIN, WILLIAM | 4227 C HWY 29 | NEW AUGUSTA | MS | 39462 |
| 5159 | 76277 | GRIFFINS, JENNIE | 43 GROVE ACRES RD | NATCHEZ | MS | 39120 |
| 5160 | 56710 | GRIFFIS, ANTHONY W | 1332 WINDEMERE DR | OKLAHOMA CITY | OK | 73117 |
| 5161 | 76767 | GRIFFIS, FREDDIE | 521 E. PORTER | WETUMPKA | OK | 74883 |
| 5162 | 69148 | GRIFFIS, HOVERT  - C/O | 457 N AIR DEPOT APT #10 | MIDWEST CITY | OK | 73110 |
| 5163 | 76851 | GRIFFIS, LOIZELL | 521 E PORTER | WETUMPKA | OK | 74883 |
| 5164 | 65592 | GRIFFITH, ANNIESE | PO BOX 776 | BASSFIELD | MS | 39421 |
| 5165 | 60754 | GRIFFITH, AVA | 110 LUCILLES RD | MAGEE | MS | 39111 |
| 5166 | 34002 | GRIFFITH, EMMETT | 195 CALHOUN RD | MT OLIVE | MS | 39119 |
| 5167 | 65060 | GRIFFITH, HAYES | PO BOX 116 | BASSFIELD | MS | 39421 |
| 5168 | 80909 | GRIFFITH, ISOM  JR. | PO BOX 1005 | TAYLORSVILLE | MS | 39168 |
| 5169 | 61491 | GRIFFITH, JOHNNIE | 572 MARY GROVE CHURCH ROAD | MENDENHALL | MS | 39114 |
| 5170 | 39899 | GRIFFITH, MAE K | 392 WATER PARK ROAD | MT OLIVE | MS | 39119 |
| 5171 | 99179 | GRIFFITH, PATSY  - 36117 | PO BOX 304 | BUDE | MS | 39630 |
| 5172 | 102045 | GRIFFITH, PATSY  - 36117 | PO BOX 304 | BUDE | MS | 39630 |
| 5173 | 55159 | GRIFFITH, WILLIE B - C/O | RT 1 BOX 52 | PRENTISS | MS | 39474 |
| 5174 | 127300 | GRIFFITH, WINNIE CLARK | 10733 BALLENTINE RD | SARDIS | MS | 38666 |
| 5175 | 122295 | GRIGGS, ALLEAN | 1306 EMPIRE AVE | MEMPHIS | TN | 38107 |
| 5176 | 43646 | GRIGGS, PECOLA | RT 2 BOX 83 | GEORGETOWN | GA | 39854 |
| 5177 | 109053 | GRIGGS, VERA M | 1424 N LINDER | CHICAGO | IL | 60651 |
| 5178 | 56000 | GRIGGS, WILLIE D | 90 DAY RD | SOMERVILLE | TN | 38068 |
| 5179 | 41972 | GRIGSBY, MILDRED | 920 METAIRIE RD | JACKSON | MS | 39203 |
| 5180 | 71659 | GRIMES, WINGFIELD | 817 NE 28TH ST | OKLAHOMA CITY | OK | 73105 |
| 5181 | 44975 | GRIMMETT, FREDNA | 701 MARABLE DR | TUSKEGEE | AL | 36083 |
| 5182 | 74402 | GRIMSLEY, BETTY | RT 1 BOX 134A | SHORTERVILLE | AL | 36373 |
| 5183 | 58994 | GRIMSLEY, CARL | 2098 COUNTY RD 40 | ABBEVILLE | AL | 36310 |
| 5184 | 54799 | GRIMSLEY, CLARENCE | RT 1 BOX 236 | SHORTERVILLE | AL | 36373 |
| 5185 | 53753 | GRIMSLEY, HENRY LEE | RT 1 BOX 149-B | ABBEVILLE | AL | 36310 |
| 5186 | 14935 | GRINAN, COREEN | PO BOX 143 | CLOVER | VA | 24534 |
| 5187 | 89744 | GRINDLE, WILLIE  JR. | 16 WILLIE GRINDLE RD | TYLERTOWN | MS | 39667 |
| 5188 | 56490 | GRISSETT, ORA | 10025 BRADY ST | REDFORD | MI | 48239 |
| 5189 | 111454 | GROOVER, MORLON | 619 E BRYON ST | DOUGLAS | GA | 31533 |
| 5190 | 89501 | GROOVER, MOSES L | 412 PRESTON DR | CLEBURNE | TX | 76033 |
| 5191 | 88882 | GROSS, ERMA J | 6724 N SIDNEY PL APT 109 | GLENDALE | WI | 53209 |
| 5192 | 61937 | GROSS, ROBERT | 1303 A HENTZ RD | POPE | MS | 38658 |
| 5193 | 108995 | GROVE, DOROTHY L | 4295 TABERNACLE RD | ETHELSVILLE | AL | 35461 |
| 5194 | 86898 | GROVER, WILLIE | 3335 ILLINOIS ST | DETROIT | MI | 48207 |
| 5195 | 77175 | GRUBBS, CONNIE | 4752 HWY 431 S | EUFAULA | AL | 36027 |
| 5196 | 60905 | GRUBBS, MARCELLA | 201 RAILROAD AVE | DOTHAN | AL | 36303 |
| 5197 | 111368 | GRUBBS, MARIE | 33735 W 261ST ST | BRISTOW | OK | 74010 |
| 5198 | 64920 | GRUBBS, WILLIE JAMES | 104 BARR ST | BRUNDIDGE | AL | 36010 |
| 5199 | 75354 | GRUBBS, WINFRED | PO BOX 191 | CLAYTON | AL | 36016 |
| 5200 | 54958 | GRUNDY, EMMA | 13744 COUNTY RD #16 | GREENSBORO | AL | 36744 |
| 5201 | 75826 | GRUNDY, ESSIE | RT 1 BOX 10 | WELEETKA | OK | 74880 |
| 5202 | 130693 | GRUNDY, ROBERT | RT 1 BOX 10 | CLEARVIEW | OK | 74880 |
| 5203 | 74661 | GUDGER, LAVELLA | RT 1 BOX 199-B | PINE HILL | AL | 36769 |
| 5204 | 54348 | GUESS, ROBERT  - C/O | 5005 S DIMPLE AVE | OKLAHOMA CITY | OK | 73135 |
| 5205 | 30492 | GUICE, DUDLEY | RT 2 BOX B35 | FAYETTE | MS | 39069 |
| 5206 | 46701 | GUILFORD, BERTHA | 203 RACETRACK ST | ABBEVILLE | AL | 36310 |
| 5207 | 46699 | GUILFORD, BRENDA | 119 RIDGE RD | DOTHAN | AL | 36303 |
| 5208 | 46700 | GUILFORD, WILLIAM | 119 RIDGE RD | DOTHAN | AL | 36303 |
| 5209 | 11636 | GUILLORY, BERWICK | 138 CRAVINS DR | OPELOUSAS | LA | 70570 |
| 5210 | 50642 | GUILLORY, KELLY  JR. | 1755 WILSON CAMBELL RD | VILLE PLATTE | LA | 70586 |
| 5211 | 9408 | GUILLORY, PAUL ALBERT JR. | PO BOX 105 | STOWELL | TX | 77661 |
| 5212 | 21879 | GUISE, GEORGE A | 425 AMOS RD | VICKSBURG | MS | 39183 |
| 5213 | 55404 | GULLETTE, RUBY | PO BOX RT 1 746 SID BUSH | CLAYTON | AL | 36016 |
| 5214 | 87804 | GULLEY, JOHNNIE | 500 S 24TH AVE | BELLWOOD | IL | 60104 |
| 5215 | 41668 | GUNN, ALLEN | 3765 BLAIR RD | WEST POINT | MS | 39773 |
| 5216 | 82871 | GUNN, ELIZABETH B | 105 HAZEL CIRCLE | WINONA | MS | 38967 |
| 5217 | 50677 | GUNN, GRALIN THOMAS | 249 HARBOR POINT DR | STONE MOUNTAIN | GA | 30087 |
| 5218 | 21103 | GUNN, HORTENS RODGERS - ESTATE REP | 6518 DOC CORBETT RD | CEDAR GROVE | NC | 27231 |
| 5219 | 105352 | GUNNELS, GLEN | 8707 E 58TH ST | KANSAS CITY | MO | 64129 |
| 5220 | 500001859 | GUNTER, JAMES C. - C/O | 181 GLEN LANE | SULLIGENT | AL | 35586 |
| 5221 | 89725 | GUTTER, M.C. | 120 DINAN SALEM RD. | TYLERTOWN | MS | 39667 |
| 5222 | 65938 | GUY, BOBBIE | 106 IRA MAGEE RD | TYLERTOWN | MS | 39667 |
| 5223 | 54195 | GUY, CALVIN LOUIS | 9448 SOUTH 7TH AVE | PHOENIX | AZ | 85041 |
| 5224 | 66709 | GUY, JESSIE | 500 BRADWOOD ST | MEMPHIS | TN | 38109 |
| 5225 | 103732 | GUY, ROSIA LEE | 259 MAGEE HILL RD | TYLERTOWN | MS | 39667 |
| 5226 | 124700 | GUY, S L | PO BOX 94 | TYLERTOWN | MS | 39667 |
| 5227 | 114767 | GWYN, MARION BROADUS | 917 N INDIANA | WICHITA | KS | 67214 |
| 5228 | 114508 | HACKETT, STELLA | 1075 JAMES COMMUNITY RD | MCCOMB | MS | 39648 |

| 5229 | 91968 | HACKWORTH, V L SR. | 2572 COUNTY RD 73 | MAGNOLIA | AL | 36754 |
|------|-------|--------------------|-------------------|----------|----|-------|
| 5230 | 35641 | HADDOX, ROBERT LEE | 8328 NE 34TH PL | SPENCER | OK | 73084 |
| 5231 | 60243 | HADLEY, KENNETH | 117 FALCON DR | ENTERPRISE | AL | 36330 |
| 5232 | 64380 | HAINES, EDWARD | PO BOX 828 | CLAYTON | AL | 36016 |
| 5233 | 84834 | HAIRE, BRENDA | PO BOX 830 | LIVINGSTON | AL | 35470 |
| 5234 | 46000 | HAIRSTON, ANNIE  - C/O | PO BOX 353 | CRAWFORD | MS | 39743 |
| 5235 | 68793 | HAIRSTON, CHARLIE | 198 CHARLIE HAIRSTON RD | CRAWFORD | MS | 39743 |
| 5236 | 70737 | HAIRSTON, ERNEST | 3300 W 83RD PL | CHICAGO | IL | 60652 |
| 5237 | 34044 | HAIRSTON, JOHN MORRIS - ESTATE REP | 441 GEORGE BRIDGES RD | CRAWFORD | MS | 39743 |
| 5238 | 72852 | HAIRSTON, LAURA | 180 MCGEE RD | COLUMBUS | MS | 39701 |
| 5239 | 107488 | HAIRSTON, SHIRLEY W | 1109 63RD ST | MERIDIAN | MS | 39305 |
| 5240 | 64417 | HAKEEM, MARVIA | 35 JOHN PAUL COURT | BUFFALO | NY | 14206 |
| 5241 | 90356 | HALE, BEVERLY | 821 NW 116TH ST | OKLAHOMA CITY | OK | 73114 |
| 5242 | 109617 | HALE, FARO/PEGGY - C/O | 2901 COUNTY RAOD 403 | MINTER | AL | 36761 |
| 5243 | 126693 | HALE, MABLE L | 3756 KOWALIGA ROAD | ECLECTIC | AL | 36024 |
| 5244 | 127204 | HALE, ROBERT | PO BOX 22 | MINTER | AL | 36761 |
| 5245 | 115413 | HALE, SALLIE M SCOTT | 16 BENFORD LANE | BYHALIA | MS | 38611 |
| 5246 | 115891 | HALE, SANDY  SR. | 16 BENFORD LN | BYHALIA | MS | 38611 |
| 5247 | 36993 | HALES, JACQUELYN E | 6500 SANDSPOINT #110 | HOUSTON | TX | 77074 |
| 5248 | 71994 | HALL, ARNIA | 656 OLD NC 903 HWY | MAGNOLIA | NC | 28453 |
| 5249 | 45068 | HALL, BENJAMIN  SR. | 34189 COUNTY RD 2 | SHORTER | AL | 36075 |
| 5250 | 19157 | HALL, BRENDA | RT 1 BOX 219 | PRENTISS | MS | 39474 |
| 5251 | 70529 | HALL, CARL D | 2164 SOUTH HWY 11 | ROSE HILL | NC | 28458 |
| 5252 | 61956 | HALL, CHERRY | PO BOX 223 | BASSFIELD | MS | 39421 |
| 5253 | 86783 | HALL, CLARENCE | 2629 COUNTY RD 63 | MINTER | AL | 36761 |
| 5254 | 64811 | HALL, CONSONJA | 921 W BEST RD | KENANSVILLE | NC | 28349 |
| 5255 | 107617 | HALL, CORA | 194 PEARSALL CHAPEL RD | KENANSVILLE | NC | 28349 |
| 5256 | 63610 | HALL, CURTIS | 857 MAGNOLIA AVE | COLUMBUS | GA | 31906 |
| 5257 | 94006 | HALL, DAVID | 1024 2ND ST W | BIRMINGHAM | AL | 35204 |
| 5258 | 65335 | HALL, EDNA | 2164 SOUTH HWY 11 | ROSE HILL | NC | 28458 |
| 5259 | 65094 | HALL, FRANCIS | 13150 HWY 10 WEST | PINE HILL | AL | 36769 |
| 5260 | 120171 | HALL, FRANKIE B | 3315 N 37TH STR | MILW | WI | 53216 |
| 5261 | 103636 | HALL, FREDERICK | PO BOX 224 | BEULAVILLE | NC | 28518 |
| 5262 | 107613 | HALL, GLENN | 194 PEARSALL CHAPEL RD | KENANSVILLE | NC | 28349 |
| 5263 | 126837 | HALL, GLORIA - ESTATE REP | PO BOX 334 | WARSAW | NC | 28398 |
| 5264 | 56616 | HALL, HELEN | RT 2 BOX 313C | PRENTISS | MS | 39474 |
| 5265 | 69254 | HALL, HENDERSON  JR. | 1306 SOUTH SPRINGFIELD | CHICAGO | IL | 60623 |
| 5266 | 77468 | HALL, HOLLIS | 1202 N 25TH AVE | HATTIESBURG | MS | 39401 |
| 5267 | 101890 | HALL, IDA MAY WHITE | 409-A HALE STREET | MACON | MS | 39341 |
| 5268 | 111418 | HALL, IRENE | 202 N PICKET | AUTAUGAVILLE | AL | 36003 |
| 5269 | 49702 | HALL, JAMES | 3069 MAGNOLIA HOLMESVILLE ROAD | MAGNOLIA | MS | 39652 |
| 5270 | 116060 | HALL, KATIE | PO BOX 403 | COMO | MS | 38619 |
| 5271 | 122703 | HALL, LEE ANNA | 3411 CRESCENT RD | MONTGOMERY | AL | 36105 |
| 5272 | 65523 | HALL, LELA MAE | PO BOX 51 | CARSON | MS | 39427 |
| 5273 | 59960 | HALL, LEROSS - C/O | RT 1 BOX 213 | BASSFIELD | MS | 39421 |
| 5274 | 52812 | HALL, LINDSAY | 116 BILL HALL LANE | ROSE HILL | NC | 28458 |
| 5275 | 118916 | HALL, LIZA | 3891 ANTIOCH CHURCH RD | MIDWAY | AL | 36053 |
| 5276 | 49872 | HALL, LUCILLE | 1215 FAIRVIEW AVE | BARTOW | FL | 33830 |
| 5277 | 105112 | HALL, MALCOLM | 4813 BROWN LEAF DR. | POWDER SPRINGS | GA | 30127 |
| 5278 | 78913 | HALL, MARGARET | PO BOX 42 | CLINTON | AL | 35448 |
| 5279 | 80241 | HALL, MARTHA | 11 HALL LN | COLUMBIA | MS | 39429 |
| 5280 | 120264 | HALL, MARY  - 36010 | 15600 MARYLAND AVE | CHINQUAPIN | NC | 28521 |
| 5281 | 81607 | HALL, MARY  - 36863 | 4061 S NC 50 HWY | DOLTON | IL | 60419 |
| 5282 | 75116 | HALL, MARY C - 38646 | 1561 DUNBAR ST | MONTGOMERY | AL | 36106 |
| 5283 | 19793 | HALL, MARY C - 39428 | 209 OLD HWY 84E | PRENTISS | MS | 39474 |
| 5284 | 9753 | HALL, MATTIE | 5703 HWY 84 | PRENTISS | MS | 39474 |
| 5285 | 53483 | HALL, MAYOLA DELORIS | RT 1 BOX 376 | BASSFIELD | MS | 39421 |
| 5286 | 28724 | HALL, MOSES | 325 E ALABAMA ST | ABBEVILLE | AL | 36310 |
| 5287 | 70653 | HALL, NAPOLEON | PO BOX 1603 | SELMA | AL | 36702 |
| 5288 | 59423 | HALL, PERCY | 36 PEARL LANE | PRENTISS | MS | 39474 |
| 5289 | 26721 | HALL, PIERRE M | RT 1 BOX 183 A | PRENTISS | MS | 39474 |
| 5290 | 103898 | HALL, PINKIE | 37 JOHNNY STEWART ROAD | MACON | MS | 39341 |
| 5291 | 72140 | HALL, RALPH  SR. | 656 OLD NC 903 HWY | MAGNOLIA | NC | 28453 |
| 5292 | 86506 | HALL, REGINALD | PO BOX 3 | AMBROSE | GA | 31512 |
| 5293 | 114323 | HALL, RONNIE | 7 FLOOD DRIVE | AMENIA | NY | 12501 |
| 5294 | 89256 | HALL, T P - ESTATE REP | 1054 SMITH GAMBLE RD | RAMER | AL | 36069 |
| 5295 | 54503 | HALL, TERA | 1579 COUNTY RD 20 | CLAYTON | AL | 36016 |
| 5296 | 110927 | HALL, TIMOTHY | 43 PEACE LANE | EUTAW | AL | 35462 |
| 5297 | 105501 | HALL, TOM | 11 HALL LN | HAZLEHURST | MS | 39083 |
| 5298 | 119590 | HALL, TOMMIE J | 1147 MARION RD | STARKVILLE | MS | 39759 |
| 5299 | 53503 | HALL, W C | 1050 HEADLAND AVE | DOTHAN | AL | 36303 |
| 5300 | 89265 | HALL, WILL - C/O | 795 PHILLIPS ROAD | LEXA | AR | 72355 |
| 5301 | 110314 | HALL, WILLIE E | 1613 5TH AVE N | COLUMBUS | MS | 39701 |
| 5302 | 83978 | HALL, WILLIE MAE | 1104 6TH AVE EAST 17A | TUSCALOOSA | AL | 35401 |
| 5303 | 115770 | HALLINGSWORTH, JANICE L | 508 EAST 15TH STREET | LAUREL | MS | 39440 |
| 5304 | 12967 | HALLOWAY, JAMES | PO BOX 1351 | PRENTISS | MS | 39474 |
| 5305 | 78132 | HALTON, ELIZABETH | 191 COUNTY RD 5286 | BAY SPRINGS | MS | 39422 |
| 5306 | 83645 | HALTON, LARRY B - ESTATE REP | 2593 HWY 528 | HEIDELBERG | MS | 39439 |
| 5307 | 55740 | HALTON, NORA | PO BOX 81 | PAULDING | MS | 39348 |
| 5308 | 65649 | HAMBERLIN, HERMAN | PO BOX 543 | FAYETTE | MS | 39069 |
| 5309 | 62873 | HAMBERLIN, WILLIE | PO BOX 452 | FAYETTE | MS | 39069 |
| 5310 | 62727 | HAMBRIGHT, JOHN | 2551 COUNTY RD 19 | GREENSBORO | AL | 36744 |
| 5311 | 56558 | HAMER, CLINTON | 20 DAY RD | SOMERVILLE | TN | 38068 |

| 5312 | 55999 | HAMER, EULA | 20 DAY RD | SOMERVILLE | TN | 38068 |
|------|-------|------------|-----------|------------|----|----|
| 5313 | 47223 | HAMERTER, JOHN B | 1359 COUNTY RD 79 SOUTH | EUFAULA | AL | 36027 |
| 5314 | 104065 | HAMILTON, DOREATHA | 704 COUNTY RD 260 | SHUBUTA | MS | 39360 |
| 5315 | 110823 | HAMILTON, DOUGLAS | RT 2 BOX 197 | BRONSON | TX | 75930 |
| 5316 | 78354 | HAMILTON, FLOYD | 649 AUBREY RD | DOUGLAS | GA | 31533 |
| 5317 | 110287 | HAMILTON, FRANK L - ESTATE REP | 3148 EUGENIA | GROVES | TX | 77619 |
| 5318 | 40884 | HAMILTON, GENNETTA | PO BOX 1814 | DOUGLAS | GA | 31533 |
| 5319 | 34450 | HAMILTON, GROVER | 70 FALER RD | COLLINS | MS | 39428 |
| 5320 | 42710 | HAMILTON, JANIE | 0070 FALER RD | COLLINS | MS | 39428 |
| 5321 | 125470 | HAMILTON, LEVAUGHN | 1007 MORGANTOWN RD | MCCOMB | MS | 39648 |
| 5322 | 85479 | HAMILTON, RAYMOND | 11124 NE 52ND | SPENCER | OK | 73084 |
| 5323 | 122109 | HAMILTON, REATHA | 2341 CR 114 | SHUBUTA | MS | 39360 |
| 5324 | 103507 | HAMMER, L B JR. | 862 HAMER RD | MICHIGAN CITY | MS | 38647 |
| 5325 | 63012 | HAMMITTE, CALVIN | 12C PARKWAY DRIVE | NATCHEZ | MS | 39120 |
| 5326 | 61894 | HAMMOCK, STEVEN - C/O | PO BOX 385 | SHUQUALAK | MS | 39361 |
| 5327 | 55771 | HAMMOND, CLINTON | PO BOX 84 | KOKOMO | MS | 39643 |
| 5328 | 41974 | HAMMOND, HERBERT | PO BOX 2 | SALTERS | SC | 29590 |
| 5329 | 42164 | HAMMOND, JOHN - C/O | PO BOX 944 | JAYESS | MS | 39641 |
| 5330 | 121472 | HAMMOND, JOHN L - C/O | 69 HAMMOND | KINGSTREE | SC | 29556 |
| 5331 | 67525 | HAMMOND, LEOLA | PO BOX 944 | KINGSTREE | SC | 29556 |
| 5332 | 84009 | HAMMOND, MARY | 05 HOODBALL RD | TYLERTOWN | MS | 39667 |
| 5333 | 62130 | HAMMOND, RACHEL | PO BOX 755 | THOMASVILLE | AL | 36784 |
| 5334 | 35375 | HAMMOND, WILLIE | 31747 S HIGHWAY 48 | BRISTOW | OK | 74010 |
| 5335 | 110488 | HAMMOND, WILLIE JAMES - C/O | 409 BRUMFIELD STREET | TYLERTOWN | MS | 39667 |
| 5336 | 80192 | HAMPTON, BARBARA | 2290 N EL SOL AVE | ALTADENA | CA | 91001 |
| 5337 | 121192 | HAMPTON, CURLEY | 29 COLLIER RD | HOLLY SPRINGS | MS | 38635 |
| 5338 | 50757 | HAMPTON, CURTIS | 112 ROSEBUD ST | GREENVILLE | MS | 38702 |
| 5339 | 70665 | HAMPTON, EASTER | 620 KRUSE ST | MONTGOMERY | AL | 36108 |
| 5340 | 64142 | HAMPTON, EDDIE | 159 HARMONY RD | COLUMBIA | MS | 39429 |
| 5341 | 119649 | HAMPTON, EL JEAN | 11623 S LAPLIN ST | CHICAGO | IL | 60643 |
| 5342 | 54754 | HAMPTON, GABELLAR | 52 ZANELA RD | WATERFORD | MS | 38685 |
| 5343 | 72364 | HAMPTON, GEORGE | 2290 ELSOL AVE | ALTADENA | CA | 91001 |
| 5344 | 120214 | HAMPTON, HENRY | 5733 N 86TH PL | MILWAUKEE | WI | 53225 |
| 5345 | 119634 | HAMPTON, JAMES | PO BOX 22 | WATSON | AR | 71674 |
| 5346 | 125767 | HAMPTON, JUDIE B | 1560 HIGHLAND AVE | BENTON HARBOR | MI | 49022 |
| 5347 | 78141 | HAMPTON, KENNETH | 1527 16TH SECTION ROAD | STARKVILLE | MS | 39759 |
| 5348 | 56316 | HAMPTON, MATTIE ANNE - C/O | 3821 SANDYLAND RD | MACON | MS | 39341 |
| 5349 | 53447 | HAMPTON, ROSA | 1167 HWY 43 | OAK VALE | MS | 39656 |
| 5350 | 83447 | HAMPTON, SUSIE - C/O | 744 NOLA RD | SONTAG | MS | 39665 |
| 5351 | 65990 | HAMPTON, WILLIE B | 114 HARLEM ST | STARKVILLE | MS | 39759 |
| 5352 | 104308 | HAND, HENRY E - C/O | 318 BARCLAY HILLS DR. | BUTLER | AL | 36904 |
| 5353 | 63475 | HANDLEY, BETTIE | 64 FOXWORTH DR | WILMINGTON | NC | 28405 |
| 5354 | 83979 | HANDS, EVELYN  - ESTATE REP | PO BOX 2244 | COLUMBIA | MS | 39429 |
| 5355 | 83234 | HANDS, EVELYN - ESTATE REP | PO BOX 2244 | HATTIESBURG | MS | 39403 |
| 5356 | 91701 | HANDS, EVELYNN | PO BOX 2244 | HATTIESBURG | MS | 39403 |
| 5357 | 95248 | HANDY, FREDDIE | PO BOX 822 | HATTIESBURG | MS | 39403 |
| 5358 | 22466 | HANKERSON, TOMMY L | 3435 NW 29TH ST | WINNSBORO | LA | 71295 |
| 5359 | 62357 | HANKINS, ANNA | HC 68 BOX 786 | FORT LAUDERDALE | FL | 33311 |
| 5360 | 102820 | HANKINS, WILLIE E | 121 HC POWERS RD | CHECOTAH | OK | 74426 |
| 5361 | 24363 | HANLIN, ADLEAN | PO BOX 116 | WALLACE | NC | 28466 |
| 5362 | 73161 | HANNA, LEON  SR. | PO BOX 385 | LOUISE | MS | 39097 |
| 5363 | 108873 | HANNAH, GORDON | 4223 STANDING ROCK WAY | LAKE CITY | SC | 29560 |
| 5364 | 31151 | HANNAH, JAMES | PO BOX 135 | RALEIGH | NC | 27604 |
| 5365 | 78318 | HANNAH, JOSEPH | 4039 PROFESSIONAL DR | LAKE CITY | SC | 29560 |
| 5366 | 44100 | HANNAH, MARY B | RT 1 BOX 129 | HOPE MILLS | NC | 28348 |
| 5367 | 45043 | HANNAH, NATHANIEL | PO BOX 884 | ACKERMAN | MS | 39735 |
| 5368 | 57557 | HANNAN, JOE | RT 4 BOX 1165 | LAKE CITY | SC | 29560 |
| 5369 | 71268 | HANSON, MEL | 343 MOHAWK BLVD | FOLKSTON | GA | 31537 |
| 5370 | 38939 | HANSON, TROY | PO BOX 146 | TULSA | OK | 74106 |
| 5371 | 86785 | HARALSON, IRA | 185 FREEDON RD | BEGGS | OK | 74421 |
| 5372 | 68523 | HARBER, KATEREAN | 3545 JAMESTOWN RD | HAYNEVILLE | AL | 36040 |
| 5373 | 120946 | HARDAWAY, HAZEL L | 4816 3RD ST | BURLISON | TN | 38015 |
| 5374 | 103031 | HARDAWAY, JAMES | 1775 EDWIN RD | MERIDIAN | MS | 39307 |
| 5375 | 128290 | HARDAWAY, TOMMIE | 4816 HOOPER STREET | HICKORY VALLEY | TN | 38042 |
| 5376 | 107839 | HARDAWAY, WILLIE - C/O | 1620 EDWIN RD | MERIDIAN | MS | 39307 |
| 5377 | 111502 | HARDAWAY, WILLIE LEE SR. - C/O | 1765 EDWIN ROAD | HICKORY VALLEY | TN | 38042 |
| 5378 | 72401 | HARDEMAN, WANDA | RT 1 BOX 99A | HICKORY VALLEY | TN | 38042 |
| 5379 | 73611 | HARDEN, GEORGE | 206 SOUTH BLUEBIRD DR | WEWOKA | OK | 74884 |
| 5380 | 62440 | HARDEN, GRACE | 4715 COURT S | NATCHEZ | MS | 39120 |
| 5381 | 75038 | HARDEN, MARGARET | PO BOX 47 | BIRMINGHAM | AL | 35208 |
| 5382 | 39381 | HARDEN, PEGGY D | 1887 MERSHON RD | ONEIDA | AR | 72369 |
| 5383 | 105223 | HARDEN, SAMUEL H SR. | 1264 E POORHOUSE RD | MERSHON | GA | 31551 |
| 5384 | 75456 | HARDIE, ELLA | 175 BRISTOL ST | WOODVILLE | MS | 39669 |
| 5385 | 84079 | HARDIN, CECIL | 290 JAMIE DR | SPRINGFIELD | MA | 01109 |
| 5386 | 51386 | HARDIN, FRANCES | PO BOX 158 | BYHALIA | MS | 38611 |
| 5387 | 84062 | HARDIN, IDA M | 308 JAMIE DRIVE | SHUQUALAK | MS | 39361 |
| 5388 | 126476 | HARDIN, LMA | 1538 W 70TH ST APT #1R | BYHALIA | MS | 38611 |
| 5389 | 64049 | HARDIN, ROBERT E | 795 SMART RD | CHICAGO | IL | 60636 |
| 5390 | 66714 | HARDIN, SHERRY | 4808 KRISTIE DR. APT 99 | COMO | MS | 38619 |
| 5391 | 24073 | HARDING, TAVARCHIE MARCELLE | PO BOX 280 | OKLAHOMA CITY | OK | 73115 |
| 5392 | 96547 | HARDMAN, JOCENIE | 3236 E 34TH ST N | FAYETTE | MS | 39069 |
| 5393 | 67256 | HARDNETT, RODGER - C/O | 7894 COUNTY RD 42 | TULSA | OK | 74110 |
| 5394 | 119200 | HARDRICK, LORETTA L | 3505 OAKCLIFF DR | JEMISON | AL | 35085 |

| | | | | | |
|---|---|---|---|---|---|
| 5395 | 50851 | HARDRICK, LORINE - ESTATE REP | 1377 PERRY JOHNSON RD | OKLAHOMA CITY | OK | 73135 |
| 5396 | 63736 | HARDRICK, MOLLIE | 109 PINE STREET | CAMDEN | AL | 36726 |
| 5397 | 112257 | HARDRICK, PATRICIA | 4427 SERN VALLEY | COTTONWOOD | AL | 36320 |
| 5398 | 87563 | HARDWICK, MARIE | RT 1 BOX 1682 | MEMPHIS | TN | 38109 |
| 5399 | 77023 | HARDY, DELPHIA | 2997 HENDERSON RD | FORKLAND | AL | 36740 |
| 5400 | 125053 | HARDY, DOUGLAS | 27 COUNTY ROAD 1628 | BATESVILLE | MS | 38606 |
| 5401 | 85697 | HARDY, EVA L | 467 SHILOH RD | PAULDING | MS | 39348 |
| 5402 | 122537 | HARDY, GEORGE WASHINGTON | RT 3 BOX 280 | COURTLAND | MS | 38620 |
| 5403 | 44018 | HARDY, IDA M - ESTATE REP | 774 COUNTY RD 13 | EUTAW | AL | 35462 |
| 5404 | 83289 | HARDY, JENNIFER | 178 JACKSON DR | HAYNEVILLE | AL | 36040 |
| 5405 | 67390 | HARDY, LULA | 901 MCAUTHOR AVE | SARDIS | AL | 36775 |
| 5406 | 18689 | HARDY, MARGARET - C/O | 9400 CLEVLAND RD | SELMA | AL | 36701 |
| 5407 | 50448 | HARDY, MARGARET - ESTATE REP | PO BOX 84 | NORTHPORT | AL | 35476 |
| 5408 | 73213 | HARDY, MARY UNDERWOOD | 337 E 169TH ST | SELMA | AL | 36702 |
| 5409 | 59402 | HARDY, PERCY | 123 PINE HILL AVE | CARSON | CA | 90746 |
| 5410 | 66169 | HARDY, PERMAN RUSH | 3896 COUNTY RD 9 | HAYNEVILLE | AL | 36040 |
| 5411 | 66255 | HARDY, PHILLIP M | 3854 COUNTY RD 9 | TYLER | AL | 36785 |
| 5412 | 9683 | HARGETT, JAMES MONROE | 527 CICERO RIGGS RD | TYLER | AL | 36785 |
| 5413 | 78078 | HARGRAB, JIMMIE | 27 WILDERNESS HEIGHTS RD | COVE CITY | NC | 28523 |
| 5414 | 38192 | HARGRESS, NED F - C/O | 270 CASSIMORE RD | NATCHEZ | MS | 39120 |
| 5415 | 14860 | HARGRETT, FREEMAN | 4352 MADISON HWY | GREENSBORO | AL | 36744 |
| 5416 | 125114 | HARGROVE, CARRIE | 1424 FAIRPORT RD | VALDOSTA | GA | 31601 |
| 5417 | 15339 | HARGROVE, CYNTHIA | 74 HARRIS AVE | BROOKSVILLE | MS | 39739 |
| 5418 | 86623 | HARGROVE, JUNIOS | 324 SYCAMORE LN | MIDWAY | GA | 31320 |
| 5419 | 104083 | HARGROVE, RACHEL | 320 11TH ST NORTH APT 9 | HENDERSON | NC | 27536 |
| 5420 | 115138 | HARGROVE, RONNIE C | 124 HARGROVES DRIVE | COLUMBUS | MS | 39701 |
| 5421 | 90799 | HARGROVES, BESSIE L | 223 HARGROVES DR | ROSE HILL | NC | 28458 |
| 5422 | 68186 | HARGROW, MARY | PO BOX 208 | ROSE HILL | NC | 28458 |
| 5423 | 88748 | HARMON, J D | 22383 HWY 17 NORTH | CRAWFORD | MS | 39743 |
| 5424 | 89777 | HARMON, JAMES T | 23345 HWY 17 N | LEXINGTON | MS | 39095 |
| 5425 | 17301 | HARMON, JOE | 2422 WALL HILL RDR | LEXINGTON | MS | 39095 |
| 5426 | 10270 | HARMON, MARGERREE - ESTATE REP | 2474 WALHILL RD. | COLDWATER | MS | 38618 |
| 5427 | 102736 | HARNESS, ROBERT EARL | 275 ENON SARTINVILLE RD | COLDWATER | MS | 38618 |
| 5428 | 111172 | HARNESS, WILLIE | 12 CAMPBELL RD | JAYESS | MS | 39641 |
| 5429 | 39045 | HARPER, ARCHIE | 218 HILLCREST RD | JAYESS | MS | 39641 |
| 5430 | 59994 | HARPER, BOOKER | PO BOX 313 | TAYLORSVILLE | MS | 39168 |
| 5431 | 48180 | HARPER, CHARLES | 511 WHITE GATE | BASSFIELD | MS | 39421 |
| 5432 | 62208 | HARPER, CHARLES F | 140 BOURNE RD | COLUMBIA | MS | 39429 |
| 5433 | 79788 | HARPER, DENNIS | 909 HWY 25 | JACKSON | MS | 39206 |
| 5434 | 42460 | HARPER, DORTHY LEE | 4007 KNOLL BROOK DR | THOMASVILLE | AL | 36784 |
| 5435 | 108746 | HARPER, EDDIE | 201 KITCHENS ROAD | HUNTSVILLE | AL | 35810 |
| 5436 | 60130 | HARPER, EDNA | 717 WOODLOOP ROAD | FLORENCE | MS | 39073 |
| 5437 | 8718 | HARPER, EDWARD | PO BOX 313 | NEWBERN | AL | 36765 |
| 5438 | 60088 | HARPER, ELIZABETH | RT 1 BOX 386 | BASSFIELD | MS | 39421 |
| 5439 | 125036 | HARPER, GLADDIE - 39474 | 2405 OLD FIFTY NINE DRIVE | BASSFIELD | MS | 39421 |
| 5440 | 125041 | HARPER, GLADDIE - ESTATE REP | 2405 OLD FIFTY NINE DRIVE | MASON | TN | 38049 |
| 5441 | 7313 | HARPER, GROVER | PO BOX 415 | MASON | TN | 38049 |
| 5442 | 62967 | HARPER, JARETT | 4428 ST THOMAS RD | BASSFIELD | MS | 39421 |
| 5443 | 105742 | HARPER, JEFFERSON | RT 2 BOX 177 | BOLTON | MS | 39041 |
| 5444 | 115447 | HARPER, JOSEPH | PO BOX 109 | MARION | AL | 36756 |
| 5445 | 7595 | HARPER, JOYCE L | RT 1 BOX 288 | INDEPENDENCE | MS | 38638 |
| 5446 | 52517 | HARPER, KARINE C | RT 1 BOX 735 | BASSFIELD | MS | 39421 |
| 5447 | 24892 | HARPER, KATHERINE | RT 1 BOX 179A | SUMRALL | MS | 39482 |
| 5448 | 36636 | HARPER, LEWIS | RT 1 BOX 190 | CARSON | MS | 39427 |
| 5449 | 8714 | HARPER, LILLIE BELL | PO BOX 313 | DALEVILLE | AL | 36322 |
| 5450 | 88116 | HARPER, LUE BERTHA | 14393 COUNTRY TRACE CIRCLE | BASSFIELD | MS | 39421 |
| 5451 | 19052 | HARPER, ROBERT | 602 WALL HILL FARM RD | DUNCANVILLE | AL | 35456 |
| 5452 | 116203 | HARPER, ROSIE | 501 PINE HILL RD | BYHALIA | MS | 38611 |
| 5453 | 8838 | HARPER, RUBY L | PO BOX 508 | GREENSBORO | AL | 36744 |
| 5454 | 7315 | HARPER, SAMUEL LEE | 43 WILLIAM HARPER LN | BASSFIELD | MS | 39421 |
| 5455 | 53283 | HARPER, THOMAS G | PO BOX 508 | BASSFIELD | MS | 39421 |
| 5456 | 67845 | HARRELL, ELIASE | 8865 COUNTY RD 3 | BASSFIELD | MS | 39421 |
| 5457 | 85986 | HARRELL, ELISHA | 901 MCDONALD RD | MARION JUNCTION | AL | 36759 |
| 5458 | 67228 | HARRELL, LOUISE | PO BOX 63 | DOUGLAS | GA | 31533 |
| 5459 | 85618 | HARRELL, MAMIE B | 4519 ROSEMONT PL | CRAWFORD | MS | 39743 |
| 5460 | 72481 | HARRELL, ROY LEE | PO BOX 873 | NEW ORLEANS | LA | 70126 |
| 5461 | 88228 | HARRIE, JOHNIE JONES | 3217 5TH STREET NORTH | SLOCOMB | AL | 36375 |
| 5462 | 61624 | HARRIED, GRACY | PO BOX 1076 | COLUMBUS | MS | 39705 |
| 5463 | 81756 | HARRIED, JOHN | RT 2 BOX 215 | FAYETTE | MS | 39069 |
| 5464 | 81354 | HARRIED, JOYCE | PO BOX 654 | FAYETTE | MS | 39069 |
| 5465 | 110711 | HARRIEL, KARINE | 1008 FOURTH STREET NORTH | FAYETTE | MS | 39069 |
| 5466 | 58635 | HARRINGTON, ARETHA | 103 BANNERMAN DR. | SAFETY HARBOR | FL | 34695 |
| 5467 | 122556 | HARRINGTON, LINDA M | RT 3 BOX 102-C | FLORA | MS | 39071 |
| 5468 | 52657 | HARRIS, ADDIE MAE | 11101 A BALENTINE RD | CHESTERFIELD | SC | 29709 |
| 5469 | 9559 | HARRIS, ADRIAN L | 124 HARRIS CARTER RD | SARDIS | MS | 38666 |
| 5470 | 52627 | HARRIS, ALENE B | 1818 ABILA ST | PEARL | MS | 39208 |
| 5471 | 62962 | HARRIS, ANDERSON | PO BOX 390 | CARSON | CA | 90745 |
| 5472 | 57978 | HARRIS, ANNETTA | 1250 OLD HICKORY RD | SAWYERVILLE | AL | 36776 |
| 5473 | 88993 | HARRIS, ANNIE | 527 SAGINAW | MEMPHIS | TN | 38116 |
| 5474 | 8453 | HARRIS, ANNIE E | 661 CRIMSON RD | CALUMET CITY | IL | 60409 |
| 5475 | 58668 | HARRIS, ANNISE | 688 TREE LIMB RD | MOUNDVILLE | AL | 35474 |
| 5476 | 53285 | HARRIS, ARTHUR - 38039 | 238 S COANZA | SAWYERVILLE | AL | 36776 |
| 5477 | 73699 | HARRIS, ARTHUR - 39429 | 177 BONDALE ST | PONTIAC | MI | 48341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5478 | 110238 | HARRIS, BENJAMIN  - 39119 | 3734 HAYES HILL RD | WEST HELENA | AR | 72390 |
| 5479 | 57488 | HARRIS, BENJAMIN  - 39736 | 925 MASON BEND RD | MIDWAY | AL | 36053 |
| 5480 | 78793 | HARRIS, BESSIE  - 39066 | 124 HARRISCARTER RD | SAWYERVILLE | AL | 36776 |
| 5481 | 56914 | HARRIS, BESSIE  - 71334 | 5908 COUNTY RD 2 | HOLLY SPRINGS | MS | 38635 |
| 5482 | 75622 | HARRIS, BESSIE E - ESTATE REP | 51 TUCKER RD | HURTSBORO | AL | 36860 |
| 5483 | 123909 | HARRIS, BOBBY LEE | PO BOX 665 | PEARL | MS | 39208 |
| 5484 | 125841 | HARRIS, BRENDA  - ESTATE REP | RT 1 BOX 174 D | WILLACOOCHEE | GA | 31650 |
| 5485 | 26887 | HARRIS, BRENDA  - ESTATE REP | RT 2 BOX D35 | FAYETTE | MS | 39069 |
| 5486 | 51007 | HARRIS, CARL ODAY | 125 COATES RD | PETERMAN | AL | 36471 |
| 5487 | 72250 | HARRIS, CAROLYN | 11 BLUE GRASS RD | FRANKLIN | KY | 42134 |
| 5488 | 52014 | HARRIS, CHARLIE  SR. - C/O | 83 HARRIS LANE | NATCHEZ | MS | 39120 |
| 5489 | 65151 | HARRIS, CLIFFORD | 104 IMPERIAL DR | LOWNDESBORO | AL | 36752 |
| 5490 | 48269 | HARRIS, CONNES JAMES | 54 HARRIS LANE | EUFAULA | AL | 36027 |
| 5491 | 122970 | HARRIS, DAISY V | PO BOX 1177 | BURKVILLE | AL | 36752 |
| 5492 | 22748 | HARRIS, DAVID LEE | 902 SMART RD | UNIONTOWN | AL | 36786 |
| 5493 | 81319 | HARRIS, DIANNE  - ESTATE REP | 1469 ALBERT ROAD | COMO | MS | 38619 |
| 5494 | 74693 | HARRIS, DOROTHY | PO BOX 445 | STARKVILLE | MS | 39759 |
| 5495 | 59915 | HARRIS, DORTHY | PO BOX 791 | COTTON PLANT | AR | 72036 |
| 5496 | 69309 | HARRIS, EANESTEN MAYBRY | 103 PIPER ST | WEST POINT | MS | 39773 |
| 5497 | 107587 | HARRIS, EDDIE  - 36089 | 1717 NW 3RD AVE | BELZONI | MS | 39038 |
| 5498 | 55066 | HARRIS, EDDIE  - 70512 | RT 1 BOX 68 | ALICEVILLE | AL | 35442 |
| 5499 | 107932 | HARRIS, EDDIE LEE - C/O | RT 1 BOX 241 | EUTAW | AL | 35462 |
| 5500 | 119808 | HARRIS, EL | 309 REED RD LOT 214 | ISOLA | MS | 38754 |
| 5501 | 48806 | HARRIS, ELBERT | 907 BAPTIST RD | STARKVILLE | MS | 39759 |
| 5502 | 65832 | HARRIS, ELIZA | RT 1 BOX 174-D | ALICEVILLE | AL | 35442 |
| 5503 | 90503 | HARRIS, ELMA | 108 HARRIS AVE LOT C | PETERMAN | AL | 36471 |
| 5504 | 71405 | HARRIS, FANNIE | 1263 SOUTH PICKENSVILLE RD | EUTAW | AL | 35462 |
| 5505 | 112672 | HARRIS, FLORENCE S | PO BOX 1132 | COLUMBUS | MS | 39702 |
| 5506 | 70876 | HARRIS, FRANKIE MAE - C/O | 1225 OLD GRAND JUNCTION LN | WOODVILLE | MS | 39669 |
| 5507 | 69430 | HARRIS, FRED L | PO BOX 561 | GRAND JUNCTION | TN | 38039 |
| 5508 | 111521 | HARRIS, GENEVA | 1139A N NOBLE | IDABEL | OK | 74745 |
| 5509 | 104530 | HARRIS, GERALDINE | PO BOX 541 | CHICAGO | IL | 60622 |
| 5510 | 125703 | HARRIS, GLADYS L | 6020 DINKINS MILL RD | MARION | AL | 36756 |
| 5511 | 62373 | HARRIS, GLORIA | 18086 ALABAMA HWY 14 | REMBERT | SC | 29128 |
| 5512 | 107588 | HARRIS, HAL | 785 BAPTIST LINE RD SW | SAWYERVILLE | AL | 36776 |
| 5513 | 75789 | HARRIS, HARLEN | 1212 SANDERS RD | ALICEVILLE | AL | 35442 |
| 5514 | 44808 | HARRIS, HAROLD D | 6926B IRA SEARS RD | SARDIS | MS | 38666 |
| 5515 | 87943 | HARRIS, HARRY | 440 S 14TH ST | ADAMSTOWN | MD | 21710 |
| 5516 | 114328 | HARRIS, HARVIS L | 820 E 14TH AVENUE | SAGINAW | MI | 48601 |
| 5517 | 106925 | HARRIS, HELEN R | 4785 CLOISTER COVE | GARY | IN | 46407 |
| 5518 | 21842 | HARRIS, HENRY - C/O | PO BOX 202 | MEMPHIS | TN | 38118 |
| 5519 | 81417 | HARRIS, HENRY  JR. | 73 HARRIS LANE | CARROLLTON | AL | 35447 |
| 5520 | 85415 | HARRIS, HENRY J | 328 BICYCLE RD | FAYETTE | MS | 39069 |
| 5521 | 73964 | HARRIS, HERBERT  JR. | 821 E GROVE ST | HOLLY SPRINGS | MS | 38635 |
| 5522 | 66269 | HARRIS, HERBERT RAY | 600 CANTERBERRY RD | MIDLAND CITY | AL | 36350 |
| 5523 | 104238 | HARRIS, IRMA JENE | 147 EUTAW ST #110 | MONTGOMERY | AL | 36104 |
| 5524 | 70568 | HARRIS, ISSAC  JR. | 141 EARNISTINE LANE | MARION | AL | 36756 |
| 5525 | 71741 | HARRIS, IVORY | PO BOX 8522 | REMBERT | SC | 29128 |
| 5526 | 121545 | HARRIS, JAMES | PO BOX 174 | COLUMBUS | MS | 39705 |
| 5527 | 109716 | HARRIS, JAMES VERNON | 212 PERKINS ST | DE KALB | MS | 39328 |
| 5528 | 64698 | HARRIS, JIMMIE LEE | 1583 MARY J J RD | SUMTER | SC | 29150 |
| 5529 | 72271 | HARRIS, JOE | 3410 RUDOLPH RD | HAYNEVILLE | AL | 36040 |
| 5530 | 74765 | HARRIS, JOE & ESTELLE  - C/O | 1732 CORAL LANE | TYLER | AL | 36785 |
| 5531 | 124386 | HARRIS, JOHN  - 33055 | PO BOX 2008 | MONTGOMERY | AL | 36116 |
| 5532 | 91613 | HARRIS, JOHN  - 39429 | 1164 CARROLL RDS | FAYETTE | MS | 39069 |
| 5533 | 73134 | HARRIS, JOHN WAYNE | PO BOX 642 | MOSCOW | TN | 38057 |
| 5534 | 60175 | HARRIS, JOHNNIE  - C/O | 3481 PERRY RD | PORT GIBSON | MS | 39150 |
| 5535 | 56344 | HARRIS, JOHNNIE RUTH | 1400 HWY 388 | BROOKSVILLE | MS | 39739 |
| 5536 | 51417 | HARRIS, JOHNNY | 624 BAIRD ST | GLOSTER | MS | 39638 |
| 5537 | 49521 | HARRIS, KEITH | 10183 GREEN MOSS DR N | CLARKSDALE | MS | 38614 |
| 5538 | 20995 | HARRIS, KELVIN | 338 ARTMAN RD | CORDOVA | TN | 38018 |
| 5539 | 120953 | HARRIS, KENNETH E | 5310 LEAWOOD DR | NATCHEZ | MS | 39120 |
| 5540 | 69869 | HARRIS, LARRY | 945 QUAIL CALL | PINE BLUFF | AR | 71603 |
| 5541 | 33026 | HARRIS, LELAND | 1514 SKYLAND BLVD EAST APT 136 | MOSCOW | TN | 38057 |
| 5542 | 105963 | HARRIS, LESTER | 129 E LEXIE RD | TUSCALOOSA | AL | 35405 |
| 5543 | 97452 | HARRIS, LEVI | 3155 SHARPE AVE APT 809 | TYLERTOWN | MS | 39667 |
| 5544 | 98899 | HARRIS, LILLIE RUTH - C/O | PO BOX 573 | MEMPHIS | TN | 38111 |
| 5545 | 66338 | HARRIS, LUCY | PO BOX 390 | CLEVELAND | MS | 38732 |
| 5546 | 123644 | HARRIS, MACK | 909 6TH PLACE S | SAWYERVILLE | AL | 36776 |
| 5547 | 67070 | HARRIS, MAGNOLIA | 1280 W MINNIE VAUGHN RD | PHENIX CITY | AL | 36869 |
| 5548 | 24458 | HARRIS, MARGIE | 41 PINE ST | COLUMBUS | MS | 39701 |
| 5549 | 125068 | HARRIS, MARTHA WILLIAMS | 711 HILLMONT DRIVE | HATTIESBURG | MS | 39402 |
| 5550 | 59751 | HARRIS, MARY EARL HUDSON | 26 GUINEA RD | JACKSON | MS | 39203 |
| 5551 | 86929 | HARRIS, MELVIN | PO BOX 393 | SAWYERVILLE | AL | 36776 |
| 5552 | 98544 | HARRIS, MICHAEL  - 31535 | 476 ROYAL ESTATES DR | NATCHEZ | MS | 39121 |
| 5553 | 62217 | HARRIS, MICHAEL  - 39474 | 3261 GEINSVILLE RD | GREENSBORO | AL | 36744 |
| 5554 | 107571 | HARRIS, MINOR  - ESTATE REP | 1299 MT ZION RD | MASON | TN | 38049 |
| 5555 | 117832 | HARRIS, NAPLEON | 194A FOGG RD | BYHALIA | MS | 38611 |
| 5556 | 58860 | HARRIS, NICK | 878 SPARROW DRIVE | BATESVILLE | MS | 38606 |
| 5557 | 30528 | HARRIS, O  - C/O | PO BOX 2743 | SAWYERVILLE | AL | 36776 |
| 5558 | 102496 | HARRIS, OETA | HC-64 BOX 2430 | DECATUR | AL | 35602 |
| 5559 | 117835 | HARRIS, OLIVA | 194A FOGG RD | TUSKAHOMA | OK | 74574 |
| 5560 | 1500 | HARRIS, P A | 3215 20TH ST | BATESVILLE | MS | 38606 |

| 5561 | 64915 | HARRIS, PRENTISS | 17 PRENTISS RD | TUSCALOOSA | AL | 35401 |
|------|-------|------------------|----------------|------------|-----|-------|
| 5562 | 106922 | HARRIS, RENARDI EVERETT | 304 COLLEGE PARK DR E | JAYESS | MS | 39641 |
| 5563 | 63332 | HARRIS, ROOSEVELT - 35447 | 503 DENISE DR SW | DOUGLAS | GA | 31533 |
| 5564 | 109499 | HARRIS, ROOSEVELT - C/O | PO BOX 5683 | DECATUR | AL | 35603 |
| 5565 | 83004 | HARRIS, ROSIE - 39339 | 155 HOUSTON RD | HOLLY SPRINGS | MS | 38635 |
| 5566 | 59830 | HARRIS, ROSIE - 39736 | 1674 COUNTY RD 15 | MOSCOW | TN | 38057 |
| 5567 | 69026 | HARRIS, RUFUS | PO BOX 5385 | SAWYERVILLE | AL | 36776 |
| 5568 | 31662 | HARRIS, SANDRA | PO BOX 559 | COLUMBUS | MS | 39704 |
| 5569 | 115337 | HARRIS, SANDRA G | 416 NORTH ST | BRENT | AL | 35034 |
| 5570 | 68282 | HARRIS, SARAH | 499 CHAT AND CHEW RD | CLARENDON | AR | 72029 |
| 5571 | 61081 | HARRIS, SHARON | PO BOX 294 | COLUMBUS | MS | 39701 |
| 5572 | 73304 | HARRIS, SIDNEY L | 115 C R 351A | CLAYTON | AL | 36016 |
| 5573 | 61509 | HARRIS, STEVE - C/O | 250 SEDGEFIELD RD | HEIDELBERG | MS | 39439 |
| 5574 | 122355 | HARRIS, TERRY L | 1304 SOUTH COFFEE | NATCHEZ | MS | 39120 |
| 5575 | 71498 | HARRIS, TOMMIE | 806 SPRUCE DR | DOUGLAS | GA | 31533 |
| 5576 | 71849 | HARRIS, TOMMY | PO BOX 2791 | EUFAULA | AL | 36027 |
| 5577 | 114038 | HARRIS, TRACY L | 5 SOUTHERN LANE | DOUGLAS | GA | 31533 |
| 5578 | 119367 | HARRIS, VERA BUTLER | 2137 BASHI ROAD | HATTIESBURG | MS | 39402 |
| 5579 | 88888 | HARRIS, WALTER | 3765 IDA DR. | THOMASVILLE | AL | 36784 |
| 5580 | 109445 | HARRIS, WILLIE | 422 GRANT STREET | COLUMBUS | GA | 31906 |
| 5581 | 47621 | HARRISON, ADAM C | 30 COUNTY RD 528 142 | GARY | IN | 46404 |
| 5582 | 51503 | HARRISON, EDDIE | 827-B KEESLER DRIVE | PAULDING | MS | 39348 |
| 5583 | 79210 | HARRISON, EDNA (MOORE) | 318 CALHOUN CUT OFF RD | SELMA | AL | 36701 |
| 5584 | 69701 | HARRISON, JAMES B - C/O | PO BOX 1 | LETOHATCHEE | AL | 36047 |
| 5585 | 3795 | HARRISON, JOE | PO BOX 1555 | CRAWFORD | MS | 39743 |
| 5586 | 130692 | HARRISON, LINDA L | 2508 NE 14 | HASKELL | OK | 74436 |
| 5587 | 49121 | HARRISON, RALPH | 6441 US HWY 29 S | OKLAHOMA CITY | OK | 73117 |
| 5588 | 101050 | HARRISON, VIOLA | 174 LEMON RD | TUSKEGEE | AL | 36083 |
| 5589 | 14938 | HARRISON, WILLIE NELL | RTE 1 BOX 351 | PICKENS | MS | 39146 |
| 5590 | 75352 | HARRY, ANNETTE | 5440 FIELDWOOD DR | BASSFIELD | MS | 39421 |
| 5591 | 75360 | HARRY, SAMMY SR. - C/O | 5440 FIELDWOOD DR | CUMMING | GA | 30040 |
| 5592 | 123165 | HART, CURTIS E | 27271 SOL HART RD | CUMMING | GA | 30040 |
| 5593 | 23366 | HART, HOWARD | 3877 WILLIAM SCHOOL RD | FRANKLINTON | LA | 70438 |
| 5594 | 38290 | HART, JAMES | 52 TEAGUE DR | VALDOSTA | GA | 31601 |
| 5595 | 126820 | HART, LEARY - C/O | PO BOX 357 | LEXINGTON | TN | 38351 |
| 5596 | 73905 | HART, RANDALL | 326 MILITARY RD | SHELLMAN | GA | 39886 |
| 5597 | 51136 | HART, THOMAS JAMES | 1878 BETHESDA RD | SANDY HOOK | MS | 39478 |
| 5598 | 75187 | HART, WILLIAM - C/O | 2129 HEARD AVE | CRAWFORD | MS | 39743 |
| 5599 | 54609 | HARTFIELD, HERMAN | PO BOX 16176 | MEMPHIS | TN | 38108 |
| 5600 | 75955 | HARTFIELD, ISAAC | 2593 HWY 528 | HATTIESBURG | MS | 39404 |
| 5601 | 73490 | HARTGREY, JAMES A | 106 JOE FRAZIER DR | HEIDELBERG | MS | 39439 |
| 5602 | 99036 | HARTMAN, OMIE | RR 1 BOX 866 | NATCHEZ | MS | 39120 |
| 5603 | 78811 | HARVEY, ANNIE Q | 125 TOM LEWIS RD | IDABEL | OK | 74745 |
| 5604 | 112371 | HARVEY, BETTIE | 146 OLD HWY 13 N | TYLERTOWN | MS | 39667 |
| 5605 | 123877 | HARVEY, CAROL | 46 JACOBS RD | COLUMBIA | MS | 39429 |
| 5606 | 118361 | HARVEY, CHARLES TERRY | 469 LIGHTWOOD KNOT ROAD | TYLERTOWN | MS | 39667 |
| 5607 | 62730 | HARVEY, DEMETRIUS | 386 JONES CHAPEL RD | KELLY | NC | 28448 |
| 5608 | 85816 | HARVEY, DONALD W | 47 PINETREE DR | COLLINS | MS | 39428 |
| 5609 | 81617 | HARVEY, ELIZABETH MARIE | HWY 195 BOX 7350 | COLUMBIA | MS | 39429 |
| 5610 | 81904 | HARVEY, ELLIE | 3383 HERNANDO ROAD | SOMERVILLE | TN | 38068 |
| 5611 | 44003 | HARVEY, GLORIA | 304 ICE ST | HOLLY SPRINGS | MS | 38635 |
| 5612 | 66120 | HARVEY, GRACIE | 5620 HIGHWAY 57 | TROY | AL | 36081 |
| 5613 | 117109 | HARVEY, HENRY | 1610 OLD HWY 35 N | ROSSVILLE | TN | 38066 |
| 5614 | 68201 | HARVEY, JESSE LEE | 207 MAPLE VALLEY COVE | COLUMBIA | MS | 39429 |
| 5615 | 77799 | HARVEY, LEON C - C/O | 7391 COUNTY RD 485 | COLLIERVILLE | TN | 38017 |
| 5616 | 105192 | HARVEY, MINNIE | PO BOX 761 | TYLER | TX | 75706 |
| 5617 | 90620 | HARVEY, NAPOLEAN | 5620 HWY 57 | BRUNDIDGE | AL | 36010 |
| 5618 | 113722 | HARVEY, RONALD | 146 OLD HWY 13 N | ROSSVILLE | TN | 38066 |
| 5619 | 127377 | HARVILLE, EDDIE | 1830 SINAI DRIVE | COLUMBIA | MS | 39429 |
| 5620 | 18508 | HARWELL, ROMAN | 270 DAISY WAY | MASON | TN | 38049 |
| 5621 | 30031 | HASKINS, CHARLES E | 50-A HOSKINS RD | SOMERVILLE | TN | 38068 |
| 5622 | 22370 | HASLAM, MATTIE | 8952 E BURLEY #2F | NATCHEZ | MS | 39120 |
| 5623 | 58363 | HATCH, CLOYD - C/O | PO BOX 464 | CHICAGO | IL | 60637 |
| 5624 | 12240 | HATCH, GLORIA | 14 WHITSITT LOOP | MARION | AL | 36756 |
| 5625 | 125758 | HATCH, ISAAC | 501 FAIR OAKS DRIVE | NEWBERN | AL | 36765 |
| 5626 | 76542 | HATCH, WILLIAM - C/O | PO BOX 1243 | FAIRFIELD | AL | 35064 |
| 5627 | 127454 | HATCHER, BRENDA KING | 1427 COUNTY RD 115 | UNIONTOWN | AL | 36786 |
| 5628 | 64979 | HATCHER, JOHN - C/O | 320 MCDONALD AVE | ORRVILLE | AL | 36767 |
| 5629 | 73601 | HATCHER, RUSSELL | 895 DALLAS COUNTY RD 183 WEST | SELMA | AL | 36701 |
| 5630 | 54780 | HATCHER, SAMUEL | RT 1 BOX 130 | MARION JUNCTION | AL | 36756 |
| 5631 | 30975 | HATCHETT, MOSES - C/O | 33 PINE LN | SPROTT | AL | 36756 |
| 5632 | 56878 | HATHORN, BETTY | RT 1 BOX 554 | WINDSOR | CT | 06095 |
| 5633 | 8965 | HATHORN, BOBBY | 404 HAW POND ROAD | BASSFIELD | MS | 39421 |
| 5634 | 71551 | HATHORN, HARRY - C/O | 11681 ROAD 832 | PRENTISS | MS | 39474 |
| 5635 | 117236 | HATHORN, JOHNNY | PO BOX 613 | PHILADELPHIA | MS | 39350 |
| 5636 | 13945 | HATHORN, LARRY | RT 1 BOX 90 | BASSFIELD | MS | 39421 |
| 5637 | 26995 | HATHORN, MAGGIE | RT 1 BOX 380 | BASSFIELD | MS | 39421 |
| 5638 | 7643 | HATHORN, MARIE | 10 PRICE/HATHORN LN | BASSFIELD | MS | 39421 |
| 5639 | 67120 | HATHORN, MARY | RT 1 BOX 72 | BASSFIELD | MS | 39421 |
| 5640 | 53745 | HATHORN, MINNIE | 1004 E 25 ST | PRENTISS | MS | 39474 |
| 5641 | 122406 | HATHORN, WILLIE C | 2491 ELIJH GRAHAM RD | ERIE | PA | 16503 |
| 5642 | 7188 | HATHORNE, ANNIE MAE | PO BOX 151 | NOXAPATER | MS | 39346 |
| 5643 | 7616 | HATHORNE, CHARLIE | RT 1 BOX 197 | BASSFIELD | MS | 39421 |

| 5644 | 59275 | HATHORN, DWAYNE | RT 1 BOX 182 A | BASSFIELD | MS | 39421 |
|------|-------|-----------------|----------------|-----------|-----|-------|
| 5645 | 18198 | HATHORNE, JOHNNIE R | 28 CHAMPS DR | CARSON | MS | 39427 |
| 5646 | 117496 | HATHORNE, OSCAR LEE | PO BOX 1523 | CARSON | MS | 39427 |
| 5647 | 50853 | HATTAWAY, ELOISE | 8215 LYFORD | PRENTISS | MS | 39474 |
| 5648 | 134454 | HATTEN, ALBERTINE B | 245 HIGHWAY 37 | DETROIT | MI | 48234 |
| 5649 | 121553 | HATTEN, ANNIE M - OBO | 1807 QUEEN CITY AVE | COLLINS | MS | 39428 |
| 5650 | 33163 | HATTEN, EDWARD D - C/O | 175 CARTER DEES RD | TUSCALOOSA | AL | 35401 |
| 5651 | 34805 | HATTEN, LAURA A | 862 SUMMERLAND RD | TAYLORSVILLE | MS | 39168 |
| 5652 | 78550 | HATTEN, NAPOLEON V | 1010 WOLFE ST # 118 | TAYLORSVILLE | MS | 39168 |
| 5653 | 30131 | HATTEN, RUBY NELL | 48 MAG HATTEN RD | LITTLE ROCK | AR | 72202 |
| 5654 | 33728 | HATTEN, SAM  - ESTATE REP | PO BOX 2571 | TAYLORSVILLE | MS | 39168 |
| 5655 | 48489 | HATTEN, WILLIE J | 10051 HATTEN RD/RT 4 BOX 308 | COLLINS | MS | 39428 |
| 5656 | 56176 | HAVARD, EARNEST | 132 BURKHART ST | ABERDEEN | MS | 39730 |
| 5657 | 21858 | HAWKINS, ALBERT  SR. | RT 2 BOX 1060 | NATCHEZ | MS | 39120 |
| 5658 | 91982 | HAWKINS, CLEMON | RT 2 BOX 187 E | NEWTON | GA | 39870 |
| 5659 | 69764 | HAWKINS, EARL | 1891 BENNING ST | WARRENTON | NC | 27589 |
| 5660 | 126894 | HAWKINS, ELAINE | 2826 LOUISIANA AVE | MEMPHIS | TN | 38106 |
| 5661 | 69979 | HAWKINS, ELLA MAE | 13895 ROOT RD | NEW ORLEANS | LA | 70115 |
| 5662 | 59858 | HAWKINS, EMMA | PO BOX 493 | ALBION | NY | 14411 |
| 5663 | 70478 | HAWKINS, GENE A | PO BOX 1025 | MARION | AL | 36756 |
| 5664 | 110798 | HAWKINS, JOHN R - C/O | 31 IONE | MARION | AL | 36756 |
| 5665 | 55390 | HAWKINS, KING EDWARD | 2222 W HWY 82 | MCLOUD | OK | 74851 |
| 5666 | 74829 | HAWKINS, LUCY | 3721 ARTINGTON BLVD | MIDWAY | AL | 36053 |
| 5667 | 124703 | HAWKINS, MARGURITE | 7418 GARFIELD ST | INDIANAPOLIS | IN | 46218 |
| 5668 | 57399 | HAWKINS, MARIETTA | 911 CLEVELAND ST | NEW ORLEANS | LA | 70118 |
| 5669 | 64261 | HAWKINS, RANCE - C/O | RT 2 BOX 970 | EUFAULA | AL | 36027 |
| 5670 | 73968 | HAWKINS, WILLIE | 8818 S HARPER AVE | NEWTON | GA | 39870 |
| 5671 | 62721 | HAWTHERNE, DOVEY  JR. | RT 1 BOX 503 | CHICAGO | IL | 60619 |
| 5672 | 73901 | HAWTHORNE, EMMA | 79 KNOTT CARTER RD | BASSFIELD | MS | 39421 |
| 5673 | 116679 | HAWTHORNE, JOYCE ROGERS | 142 LONOUS LANE | MC COOL | MS | 39108 |
| 5674 | 80873 | HAWTHORNE, KARINE | 547 N AVERS ST | STATE LINE | MS | 39362 |
| 5675 | 66510 | HAWTHORNE, LARRY | 3375 JOHNSON DR | CHICAGO | IL | 60624 |
| 5676 | 58133 | HAWTHORNE, SARAH K | 1216 S 2ND AVE | GULFPORT | MS | 39501 |
| 5677 | 63394 | HAWTHORNE, STEVEN | PO BOX 144 | MAYWOOD | IL | 60153 |
| 5678 | 107123 | HAWTHORNE, WILLIAM  JR. | 428 N BROADWAY ST. | EASTABUCHIE | MS | 39436 |
| 5679 | 106112 | HAYDEN, MAGALENE | 205 SUMMER HAVEN DR | MCCOMB | MS | 39648 |
| 5680 | 91312 | HAYES, ADA | 1765 TURKEY BRANCH RD. | COLUMBUS | MS | 39702 |
| 5681 | 74488 | HAYES, ANNIE MAE | 115 JOHN HULETT RD | FAIRMONT | NC | 28340 |
| 5682 | 90656 | HAYES, ANNIE R | 4023 BRIARWAY RD | HAYNEVILLE | AL | 36040 |
| 5683 | 56427 | HAYES, BARBARA | PO BOX 12 | MEMPHIS | TN | 38115 |
| 5684 | 58491 | HAYES, BETTY J | 85 GENTRY WAY | MAGNOLIA | AL | 36754 |
| 5685 | 9736 | HAYES, CHESTER - C/O | PO BOX 390 | ROSSVILLE | TN | 38066 |
| 5686 | 56902 | HAYES, CLIFTON | 85 GENTRY WAY | FAYETTE | MS | 39069 |
| 5687 | 61330 | HAYES, DANNY RAY | PO BOX 545 | ROSSVILLE | TN | 38066 |
| 5688 | 19897 | HAYES, DERRICK | 93 COLLINS SPENCER RD | MT OLIVE | MS | 39119 |
| 5689 | 103250 | HAYES, EDMOND | 7747 S SEELEY | COLLINS | MS | 39428 |
| 5690 | 34361 | HAYES, EVA | PO BOX 887 | CHICAGO | IL | 60620 |
| 5691 | 104178 | HAYES, FLOYD | 1736 HWY 503 | OGLETHORPE | GA | 31068 |
| 5692 | 111854 | HAYES, GEORGE - C/O | PATTIE HAYES, DECEASED | PAULDING | MS | 39348 |
| 5693 | 74517 | HAYES, HARRY | PO BOX 501 | ROSE HILL | NC | 28458 |
| 5694 | 115322 | HAYES, JOE | PO BOX 122 | FAIRMONT | NC | 28340 |
| 5695 | 35079 | HAYES, JOHNNY  - ESTATE REP | PO BOX 705 | SURRENCY | GA | 31563 |
| 5696 | 28914 | HAYES, LARRY | 4403 HWY 431 S | MT OLIVE | MS | 39119 |
| 5697 | 49180 | HAYES, MARGARET | 9834 HWY 25 | SEALE | AL | 36875 |
| 5698 | 74125 | HAYES, THOMAS EARL | 1765 TURKEY BRANCH RD | PINE HILL | AL | 36769 |
| 5699 | 72558 | HAYES, WILLIE J. | 108 FLEETWOOD DR | FAIRMONT | NC | 28340 |
| 5700 | 126129 | HAYMON, M A | 11197 HWY 432 | ROCHESTER | NY | 14609 |
| 5701 | 25618 | HAYNES, ADDIE F | 1014 TOON RD | PICKENS | MS | 39146 |
| 5702 | 13818 | HAYNES, AG - C/O | PO BOX 765 | WHITEVILLE | NC | 28472 |
| 5703 | 73948 | HAYNES, ALBERT | 784 BARRY LEWIS RD | GUTHRIE | OK | 73044 |
| 5704 | 92452 | HAYNES, ANNIE | 3073 SHATTUCK RD APT 4 | BLADENBORO | NC | 28320 |
| 5705 | 53294 | HAYNES, BETTY | 4 LAMPLEY TRAILER PARK | SAGINAW | MI | 48603 |
| 5706 | 53104 | HAYNES, CORINE | 733 EAST MARION SCHOOL RD | BRUNDIDGE | AL | 36010 |
| 5707 | 56643 | HAYNES, D A | 48 ARLEE BARNES RD | COLUMBIA | MS | 39429 |
| 5708 | 111440 | HAYNES, DORTHY | 133  AB JOHNSON LN | TAYLORSVILLE | MS | 39168 |
| 5709 | 84040 | HAYNES, GEORGE AND NOLA - C/O | 74 ROSE HILL RD | COLUMBIA | MS | 39429 |
| 5710 | 58768 | HAYNES, HENRY | RT 1 BOX 1178 | SILVER CREEK | MS | 39663 |
| 5711 | 56863 | HAYNES, I C | 38 LOLA LN | BRUNDIDGE | AL | 36010 |
| 5712 | 109204 | HAYNES, ISAAC | 2157 HWY 586 | TAYLORSVILLE | MS | 39168 |
| 5713 | 52972 | HAYNES, ISAAC LEON | PO BOX 340 | FOXWORTH | MS | 39483 |
| 5714 | 21303 | HAYNES, JESSIE | PO BOX 1703 | PRENTISS | MS | 39474 |
| 5715 | 59221 | HAYNES, MAGGIE | 133 A B JOHNSON LANE | PRENTISS | MS | 39474 |
| 5716 | 25625 | HAYNES, NELLIE R - C/O | 424 EAST 4TH AVE | COLUMBIA | MS | 39429 |
| 5717 | 54836 | HAYNES, NORMA | 17 SILO RD | ROSELLE | NJ | 07203 |
| 5718 | 19671 | HAYNES, ROSE | RT 1 BOX 298 | MIDWAY | AL | 36053 |
| 5719 | 34515 | HAYNES, RUDOLPH | PO BOX 492 | BASSFIELD | MS | 39421 |
| 5720 | 114734 | HAYNES, SAMMY | 133 ARTHUE JOHNSON LANE | TAYLORSVILLE | MS | 39168 |
| 5721 | 70440 | HAYNES, SARA | 72 TABIS CROSBY LN | COLUMBIA | MS | 39429 |
| 5722 | 86096 | HAYNES, SARAH A | 296 W MONTANA ST | COLLINS | MS | 39428 |
| 5723 | 114737 | HAYNES, SEDGIE | 133 ARTHUR B. JOHNSON LANE | DETROIT | MI | 48203 |
| 5724 | 30265 | HAYNES, TERRY | 356 OAKAHAY CREEK RD | COLUMBIA | MS | 39429 |
| 5725 | 37646 | HAYNES, VERNELL | PO BOX 481 | TAYLORSVILLE | MS | 39168 |
| 5726 | 59271 | HAYNES, WANDA | 2157 HWY 586 | TAYLORSVILLE | MS | 39168 |

| 5727 | 65056 | HAYNES, WILLIE | 0053 CHARLIE RED RD | FOXWORTH | MS | 39483 |
|------|-------|----------------|---------------------|----------|-----|-------|
| 5728 | 81796 | HAYNES, WILLIE C | 34 SILO RD | MIDWAY | AL | 36053 |
| 5729 | 113726 | HAYNIE, NELLIE MCKENZIE | 15 BINNER RD | TAYLORSVILLE | MS | 39168 |
| 5730 | 119844 | HAYSLETT, MARY | 12059 WILSHIRE | CHEEKTOWAGA | NY | 14225 |
| 5731 | 69656 | HAYSLETT, RUTH | 5615 WARREN RD | DETROIT | MI | 48213 |
| 5732 | 71146 | HAYSLETT, RUTHIE | 5605 WARREN ROAD | OAKLAND | TN | 38060 |
| 5733 | 66108 | HAYWOOD, JAMES EARL | PO BOX 961 | OAKLAND | TN | 38060 |
| 5734 | 67236 | HAYWOOD, JOSEPH | 353 E 68TH ST | SENATOBIA | MS | 38668 |
| 5735 | 119040 | HAYWOOD, LARHEBA S | 3605 NW 52ND ST | CHICAGO | IL | 60637 |
| 5736 | 51786 | HAYWOOD, NANCY | PO BOX 480592 | OKLAHOMA CITY | OK | 73112 |
| 5737 | 125089 | HAYWOOD, SADIE C | 2931 ALTA RD | LINDEN | AL | 36748 |
| 5738 | 84634 | HEAD, MAE RUTH | 4616 ELMIRA PLACE | MONTGOMERY | AL | 36110 |
| 5739 | 75732 | HEARD, ALFRED  SR. | RT 3 BOX 35-M | ORLANDO | FL | 32811 |
| 5740 | 60202 | HEARD, BENNIE MAE | RT 6 BOX 299A | MARION | AL | 36756 |
| 5741 | 50527 | HEARD, CEDRIC | RT 1 BOX 176 | SELMA | AL | 36701 |
| 5742 | 109978 | HEARD, EMMA | 26151 LAKESHORE BLVD #107 | SPROTT | AL | 36756 |
| 5743 | 59164 | HEARD, IVORY | PO BOX 2751 | EUCLID | OH | 44132 |
| 5744 | 97409 | HEARD, LEROY | PO BOX 526 | WEST HELENA | AR | 72390 |
| 5745 | 55499 | HEARD, LUR | 26151 LAKESHORE BLVD # 107 | CENTREVILLE | AL | 35042 |
| 5746 | 65222 | HEARD, MELDEE | 1201 WEDGLES DR | EUCLID | OH | 44132 |
| 5747 | 116440 | HEARD, SAMMIE | 1201 WEDGLEA DRIVE | BEDFORD | TX | 76021 |
| 5748 | 110894 | HEARN, ANNETTE | 129 COTTONWOOD | BEDFORD | TX | 76021 |
| 5749 | 122257 | HEARNE, ONIA | 11 POWELL ST | MARION | AR | 72364 |
| 5750 | 116124 | HEARNS, COLLIE | 4861 FRIENDSHIP CHURCH RD | MARION | AR | 72364 |
| 5751 | 108005 | HEARNS, MANSFIELD | 18 COUNTY RD 288 | GREENWOOD | FL | 32443 |
| 5752 | 45472 | HEART, SANDRA | PO BOX 43 | ABBEVILLE | MS | 38601 |
| 5753 | 70608 | HEATH, CALLIE | PO BOX 942 | CRAWFORD | MS | 39743 |
| 5754 | 54277 | HEDGEMAN, DORRIS | PO BOX 481 | CLAYTON | AL | 36016 |
| 5755 | 64381 | HEDGEMAN, MAGGIE MAE | PO BOX 494 | GREENSBORO | AL | 36744 |
| 5756 | 112954 | HEDRICK, JAMES E | 9190 FOREST GROVE RD | GREENSBORO | AL | 36744 |
| 5757 | 44829 | HEDRICK, LEE | 17500 BUTTERNUT RD | PATTISON | MS | 39144 |
| 5758 | 44336 | HEDRICK, LUR | PO BOX 170 | HAZEL CREST | IL | 60429 |
| 5759 | 103391 | HEIDELBERG, CHARLENE | 44 SHARMONT DR | PATTISON | MS | 39144 |
| 5760 | 67919 | HEIDELBERG, CLINTON | 44 SHARMONT DR | HATTIESBURG | MS | 39402 |
| 5761 | 44009 | HEIDELBURG, BOLDEN G - C/O | PO BOX 444 | HATTIESBURG | MS | 39402 |
| 5762 | 45479 | HEIDELBURG, J D | 1413 W STATE ST | HEIDELBERG | MS | 39439 |
| 5763 | 110091 | HEIDLEBERG, CELESTE | 6012 FLORAL DR | FREMONT | OH | 43420 |
| 5764 | 29003 | HELEM, FRANCIS RUTH | RT 1 BOX 179 | JACKSON | MS | 39203 |
| 5765 | 60330 | HELEM, JACQUELYN | 1320 NE 48 | FAYETTE | MS | 39069 |
| 5766 | 48072 | HELEN, CRAWFORD | 107 BRAEBURN DR | OKLAHOMA CITY | OK | 73111 |
| 5767 | 124808 | HELEN, HUTCHINS | RT 1 BOX 476 | BLACKLICK | OH | 43004 |
| 5768 | 70146 | HELMS, GROVER - C/O | 12 SALEM CHURCH RD | FORT GAINES | GA | 39851 |
| 5769 | 116964 | HELMS, OTIS - C/O | 35 BRINKLEY LN | CLAYTON | AL | 36016 |
| 5770 | 71579 | HELMS, PAULINE | 200 BLISSETT DR APT L 52 | KINSEY | AL | 36303 |
| 5771 | 54327 | HELMS, ROSALYN | PO BOX 218 | DOTHAN | AL | 36301 |
| 5772 | 35661 | HEMPHILL, CALVIN LEVON SR. | 3790 HWY 15 | LOUISVILLE | AL | 36048 |
| 5773 | 57798 | HEMPHILL, DIANE | RT 3 BOX 234 D | RISON | AR | 71665 |
| 5774 | 115161 | HEMPHILL, THURLEY | RT 2 BOX 237A | PRENTISS | MS | 39474 |
| 5775 | 68431 | HENDERSON, CARL | H C 60 BOX 690 | KILMICHAEL | MS | 39747 |
| 5776 | 102418 | HENDERSON, DAVID | 608 BIBB ST | HAWORTH | OK | 74740 |
| 5777 | 107961 | HENDERSON, DORIS | 16037 W CARMEN DR | MARION | AL | 36756 |
| 5778 | 36970 | HENDERSON, EDWARD | 8764 STATE ROUTE 128 | SURPRISE | AZ | 85374 |
| 5779 | 107457 | HENDERSON, ELLA | 4975 STAMPLEY RD | OGLETHORPE | GA | 31068 |
| 5780 | 105450 | HENDERSON, FANNIE | 323 S WHIPPLE | FAYETTE | MS | 39069 |
| 5781 | 122626 | HENDERSON, FORNICE | 110 HENDERSON DR | CHICAGO | IL | 60612 |
| 5782 | 76604 | HENDERSON, FRED - C/O | 209 E HANOVER AVE | HOLLY SPRINGS | MS | 38635 |
| 5783 | 14465 | HENDERSON, GERONE | 1401 NORTH STANDISH | MORRISTOWN | NJ | 07960 |
| 5784 | 25762 | HENDERSON, JOHN | 343 TAYLOR RD | OKLAHOMA CITY | OK | 73117 |
| 5785 | 54241 | HENDERSON, JOHNNY LEE | HC 79 BOX 344 | EUFAULA | AL | 36027 |
| 5786 | 89015 | HENDERSON, KATIE | HENDERSON RD. 56 | HUGO | OK | 74743 |
| 5787 | 108773 | HENDERSON, KATIE RUTH | 2445 FORTUNE RD | BROOKHAVEN | MS | 39601 |
| 5788 | 78369 | HENDERSON, LAWRENCE | RT 1 BOX 488 | HOLLY SPRINGS | MS | 38635 |
| 5789 | 67341 | HENDERSON, LEE | 196 OLD CREEK STAND RD | LAMBERT | MS | 38643 |
| 5790 | 21870 | HENDERSON, MAUDIA | 1406 20TH ST | UNION SPRINGS | AL | 36089 |
| 5791 | 11883 | HENDERSON, MITCHELL | RT 2 BOX 21 M | GULFPORT | MS | 39501 |
| 5792 | 111583 | HENDERSON, ODIS | PO BOX 361 | BOLIGEE | AL | 35443 |
| 5793 | 90491 | HENDERSON, PERCY | 125 GOODWIN LOOP | CARROLLTON | AL | 35447 |
| 5794 | 70528 | HENDERSON, R. D. - C/O | PO BOX 181 | MOSCOW | TN | 38057 |
| 5795 | 85765 | HENDERSON, ROSA E | 810 KINGSBURY RD | MOSCOW | TN | 38057 |
| 5796 | 113694 | HENDERSON, ROY N | 504 COOK ROAD | SUMTER | SC | 29154 |
| 5797 | 25727 | HENDERSON, SADIE | 341 TAYLOR RD | DURHAM | NC | 27713 |
| 5798 | 81566 | HENDERSON, VICTORIA | 1152 MILES STATION RD | EUFAULA | AL | 36027 |
| 5799 | 76800 | HENDERSON, WILLIAM  - C/O | 155 CAMERO DR | HERMANVILLE | MS | 39086 |
| 5800 | 111494 | HENDERSON, WILLIAM HENRY JR. | 80 GOODMAN LOOP | JACKSON | MS | 39206 |
| 5801 | 61769 | HENDERSON, WILLIE  SR. | RT 1 BOX 54 | MOSCOW | TN | 38057 |
| 5802 | 85382 | HENDERSON, WILLIE E | RT 1 BOX 490 | FAYETTE | MS | 39069 |
| 5803 | 77259 | HENDERSON, WILLIE J | 746 LIP FORD STREET | LAMBERT | MS | 38643 |
| 5804 | 119375 | HENDRICK, EARNEST - C/O | 251 CLINTON AVE | MEMPHIS | TN | 38112 |
| 5805 | 52140 | HENDRICKS, ANNIE BELL | 35 ROSE HILL RD | JERSEY CITY | NJ | 07304 |
| 5806 | 65365 | HENDRICKS, GLADYS | PO BOX 467 | COLUMBIA | MS | 39429 |
| 5807 | 55750 | HENDRICKS, PEARLIE | 25 GLOSSY MAGEE LANE | MOBILE | AL | 36601 |
| 5808 | 53209 | HENDRICKS, REGINALD | 33 ROSE HILL RD | SUMRALL | MS | 39482 |
| 5809 | 89079 | HENLEY, EARLIE | PO BOX 195 | COLUMBIA | MS | 39429 |

| 5810 | 33526 | HENLEY, GERALDINE | 14609 KIMBARK AVE | BROOKSVILLE | MS | 39739 |
|------|-------|-------------------|-------------------|-------------|----|----|
| 5811 | 124152 | HENLEY, JANE | RT 1 BOX 136 | DOLTON | IL | 60419 |
| 5812 | 77968 | HENLEY, JULIA | PO BOX 747 | BOLIGEE | AL | 35443 |
| 5813 | 74947 | HENLEY, MATTIE  - ESTATE REP | RT 1 BOX 48 | EUTAW | AL | 35462 |
| 5814 | 110204 | HENLEY, MATTIE B | PO BOX 604 | BROOKSVILLE | MS | 39739 |
| 5815 | 12289 | HENLEY, VICKIE | 107 ELM PLACE | BROOKSVILLE | MS | 39739 |
| 5816 | 44669 | HENLY, NATHANIEL | PO BOX 1533 | EUFAULA | AL | 36027 |
| 5817 | 71477 | HENRY,  PERKINS | 502 PRESTWOOD CIRCLE | WEST POINT | MS | 39773 |
| 5818 | 113786 | HENRY, AUTRY | 1632 EAST MCLEMORE AVENUE | MEMPHIS | TN | 38106 |
| 5819 | 41950 | HENRY, BARBARA | PO BOX 216 | MONTROSE | GA | 31065 |
| 5820 | 90103 | HENRY, BESSIE | 613 ANDERSON GROVE RD | CALEDONIA | MS | 39740 |
| 5821 | 53830 | HENRY, CHRISTINE | PO BOX 484 | UNION SPRINGS | AL | 36089 |
| 5822 | 91803 | HENRY, GLORIOUS | 1265 BLOSSOM ST. | MANNING | SC | 29102 |
| 5823 | 89298 | HENRY, GWENDOLYN | RT 2 BOX 289 | CAMDEN | AL | 36726 |
| 5824 | 500000728 | HENRY, HAROLD SEDRICK | 7708 TINKERS CREEK RD | CLINTON | MD | 20735 |
| 5825 | 125336 | HENRY, HARRY | 809 OPP AVE | PRICHARD | AL | 36610 |
| 5826 | 86319 | HENRY, J LYNN | 314 TRAWLER ST | ABBEVILLE | AL | 36310 |
| 5827 | 47361 | HENRY, LOUISE M | 104 MELWOOD DR | HATTIESBURG | MS | 39401 |
| 5828 | 70829 | HENRY, MAE | 40 SALEM CHURCH RD | CLAYTON | AL | 36016 |
| 5829 | 75555 | HENRY, MAXINE | 2489 IDAHO AVE | KENNER | LA | 70062 |
| 5830 | 113955 | HENRY, RAYVON  SR. | 18625 HWY 17 | ALICEVILLE | AL | 35442 |
| 5831 | 87095 | HENRY, SHERMAN | 10213 N MCKINLEY AVE. | OKLAHOMA CITY | OK | 73114 |
| 5832 | 100471 | HENRY, SHIRLEY | PO BOX 773 | FAYETTE | MS | 39069 |
| 5833 | 41129 | HENRY, WEARSTONE | 908 RIDGECREST ST | MONTGOMERY | AL | 36105 |
| 5834 | 35177 | HENRY, WILLIE M | PO BOX 216 | MONTROSE | GA | 31065 |
| 5835 | 91068 | HENRY, WILSON | 1265 BLOSSOM ST | MANNING | SC | 29102 |
| 5836 | 76846 | HENSON, BETTY B | PO BOX 584 | TUSKEGEE | AL | 36083 |
| 5837 | 72597 | HENSON, OTIS | 1214 W LESLIE | HEFLIN | AL | 36264 |
| 5838 | 126248 | HENTON, AMELIA  - ESTATE REP | 4021 CO RD 51 | NASHVILLE | AR | 71852 |
| 5839 | 53086 | HENTZ, WILLIE LESLIE SR. | 856 JOE KYLE RD | FAUNSDALE | AL | 36738 |
| 5840 | 83397 | HENYARD, ELLA | 1614 N MANGO | MARKS | MS | 38646 |
| 5841 | 68418 | HERED, MARVIN | PO BOX 895 | CHICAGO | IL | 60639 |
| 5842 | 42818 | HERINGTON, MELVIN | 2886 TURKEY TROT ROAD | MARION | AL | 36756 |
| 5843 | 90504 | HEROD, JOE  - C/O | 3772 HYACINTH DR | FRISCO CITY | AL | 36445 |
| 5844 | 100547 | HERRENG, STELL | 2569 COUNTY ROAD 456 | MEMPHIS | TN | 38115 |
| 5845 | 88264 | HERRIN, PARTINE | PO BOX 663 | WOODLAND | AL | 36280 |
| 5846 | 71004 | HERRING, CHINESTER | RT 1 BOX 245B | CLAYTON | AL | 36016 |
| 5847 | 112846 | HERRING, EVA | 110 COLLEGE STREET | MARION | AL | 36756 |
| 5848 | 106651 | HERRING, HOWARD  III | 5342 HWY 562 | OCILLA | GA | 31774 |
| 5849 | 73992 | HERRING, LMA | 115 BLOUNT LANE | WISNER | LA | 71378 |
| 5850 | 101359 | HERRING, WILLIE HAZEL | 1151 BOWDENS RD | ROSE HILL | NC | 28458 |
| 5851 | 72379 | HERRINGTON, DIANNE | 425 S HARVIN ST | KENANSVILLE | NC | 28349 |
| 5852 | 75099 | HERRINGTON, GARY | 425 S HARVIN ST | SUMTER | SC | 29150 |
| 5853 | 57001 | HERRINGTON, GEORGE | RT 4 BOX 212 | SUMTER | SC | 29150 |
| 5854 | 57246 | HERRINGTON, JUNIOR | PO BOX 2366 | NATCHEZ | MS | 39120 |
| 5855 | 56 | HERRON, HUBERT CLIFTON | 20 DYKES RD | FAYETTE | MS | 39069 |
| 5856 | 122950 | HERRON, JAMES - C/O | 96 DEE TONEY RD | PRENTISS | MS | 39474 |
| 5857 | 79648 | HERRON, JOHN O | 141 S BLVD W | JAYESS | MS | 39641 |
| 5858 | 120792 | HERRON, LILLIE | 1220 OAK HILL ROAD | PONTIAC | MI | 48341 |
| 5859 | 123783 | HERRON, MARY F | 131 HOLY HILL RD | BOLIVAR | TN | 38008 |
| 5860 | 120795 | HERRON, RAYMOND | 1220 OAK HILL ROAD | JAYESS | MS | 39641 |
| 5861 | 110994 | HERRON, ROOSEVELT | 1385 HERRON DRIVE | BOLIVAR | TN | 38008 |
| 5862 | 56219 | HERVY, HAROLD | 10 COUNTY RD 401 | SOMERVILLE | TN | 38068 |
| 5863 | 91619 | HEWETT, JOYCE PARKER | 2950 HEWETT RD. SE | OXFORD | MS | 38655 |
| 5864 | 68688 | HEWING, JAMES | PO BOX 357 | BOLIVIA | NC | 28422 |
| 5865 | 63495 | HEWINGS, FLORIDA | PO BOX 371 | TILLAR | AR | 71670 |
| 5866 | 84150 | HEWITT, JOHN W | PO BOX 73 | TILLAR | AR | 71670 |
| 5867 | 102675 | HEWITT, NERCEAL CAUSEY | 107 ALDEN PLACE | MT HERMON | LA | 70450 |
| 5868 | 80018 | HEWITT, ROBER JAMES | 07 ROCKY HILL RD | NEW ORLEANS | LA | 70119 |
| 5869 | 127110 | HFLER, GREGORY | 1136 WOODSLEE ST | TYLERTOWN | MS | 39667 |
| 5870 | 85179 | HIBBLER, CHARLIE | 3149 WYATTE-TYRO RD | BIRMINGHAM | AL | 35215 |
| 5871 | 43236 | HIBBLER, MONET | 127 POAG RD. | SENATOBIA | MS | 38668 |
| 5872 | 81797 | HIBBLER, ROSIE | 120 DAWKINS ST | SENATOBIA | MS | 38668 |
| 5873 | 58354 | HIBBLER, TURCH | 3627 WYATT TYRO RD | LOUISVILLE | MS | 39339 |
| 5874 | 55507 | HIBBLER, WILLIE | 1760 THYATIRA TYRO RD | SENATOBIA | MS | 38668 |
| 5875 | 52467 | HICKENBOTTOM, GEORGE  - C/O | 25 MIMOSA DRIVE | SENATOBIA | MS | 38668 |
| 5876 | 91884 | HICKMAN, CALVIN | 830 BLOOMFIELD RD | CAMDEN | AL | 36726 |
| 5877 | 67215 | HICKMAN, ROGER | 20 MASON  DR | PRESTON | MS | 39354 |
| 5878 | 92112 | HICKS, ALBERT  JR. | 208 CYPRESS DR | COLUMBUS | MS | 39705 |
| 5879 | 32866 | HICKS, ANNIE | 673 MASON CREEK RD | EUFAULA | AL | 36027 |
| 5880 | 73664 | HICKS, BETTY | 1010 DONNIE HARPER RD | TAYLORSVILLE | MS | 39168 |
| 5881 | 37015 | HICKS, C B - ESTATE REP | 10650 HWY 32 WEST | DOUGLAS | GA | 31535 |
| 5882 | 40751 | HICKS, CLEROY | 2009 MCPHERSON RD | DOUGLAS | GA | 31533 |
| 5883 | 54078 | HICKS, DEBRA | RT 1 BOX 417 | MEMPHIS | TN | 38116 |
| 5884 | 59273 | HICKS, FANNIE | PO BOX 13 | BASSFIELD | MS | 39421 |
| 5885 | 91486 | HICKS, GERALD | RT 1 BOX 230 | MIDWAY | AL | 36053 |
| 5886 | 86591 | HICKS, HENRETTA | 4064 BEAVER CR. RD. | HASKELL | OK | 74436 |
| 5887 | 34520 | HICKS, JOHN MILTON | 1833 LUCADO RD | MASON | TN | 38049 |
| 5888 | 43783 | HICKS, JOHNNY - C/O | 15371 BILTMORE ST | ATOKA | TN | 38004 |
| 5889 | 109316 | HICKS, JULIA B | 10024 S OGLESBY | CHICAGO | IL | 60617 |
| 5890 | 117359 | HICKS, LMA | 2416 E. CLUBVIEW CIR | YAZOO CITY | MS | 39194 |
| 5891 | 53179 | HICKS, MARIE  - C/O | 7533 ELIZABETH AVE | KANSAS CITY | KS | 66112 |
| 5892 | 38048 | HICKS, NELLIE | 222 MT WILLIAMS RD | TAYLORSVILLE | MS | 39168 |

| 5893 | 109960 | HICKS, RANDOLPH | 2411 EAST 2ND STREET | NORTH LITTLE ROCK | AR | 72114 |
|------|--------|-----------------|----------------------|-------------------|----|----|
| 5894 | 54138 | HICKS, RICHARD | 626 EAST HUNTER ST | EUFAULA | AL | 36027 |
| 5895 | 51496 | HICKS, ROBERT | 1201 RIVER ST | EUFAULA | AL | 36027 |
| 5896 | 101361 | HICKS, WILLIE | RT 3 BOX 348A GAMMAGE RD | EUFAULA | AL | 36027 |
| 5897 | 61322 | HIGGENBOTTOM, ARLUSTER | 1624 WINWAY DR #2 | DETROIT | MI | 48217 |
| 5898 | 45306 | HIGGENBOTTOM, BULA | PO BOX 74 | MEMPHIS | TN | 38116 |
| 5899 | 66393 | HIGGENBOTTOM, HOOVER | 4646 RICHMOND HILLS DR | PINE HILL | AL | 36769 |
| 5900 | 45273 | HIGGENBOTTOM, LILLIE BELL | 102 MORGEN RD | MEMPHIS | TN | 38125 |
| 5901 | 61957 | HIGGENBOTTOM, VELESTER | PO BOX 408 | CAMDEN | AL | 36726 |
| 5902 | 65418 | HIGGINBOTTOM, JESSIE J - C/O | PO BOX 801 | COMO | MS | 38619 |
| 5903 | 83198 | HIGGINS, HAROLD | 555 VALLEY RD | CAMDEN | AL | 36726 |
| 5904 | 11707 | HIGH, DAVID - ESTATE REP | 809 WORTH HINTON RD | BIRMINGHAM | AL | 35206 |
| 5905 | 68666 | HIGHSMITH, DORIS | 418 LOG CABIN RD | ZEBULON | NC | 27597 |
| 5906 | 122055 | HIGHSMITH, JAMES ISAAC - C/O | PO BOX 1335 | TEACHEY | NC | 28464 |
| 5907 | 74068 | HIGHTOWER, WILLIE | 15499 HWY 315 WEST | BEULAVILLE | NC | 28518 |
| 5908 | 103338 | HILBERT, WILLIE JEAN | 6140 PROGRESS RD | SARDIS | MS | 38666 |
| 5909 | 14148 | HILL, ALFRED | PO BOX 6392 | OSYKA | MS | 39657 |
| 5910 | 62224 | HILL, ANDREW - C/O | 8468 DEBRA LANE | TULSA | OK | 74148 |
| 5911 | 82056 | HILL, ANNIE R | RT 1 BOX 95 | IRVINGTON | AL | 36544 |
| 5912 | 86461 | HILL, BEATRICE - C/O | 5112 WALDRUP | SHORTERVILLE | AL | 36373 |
| 5913 | 123963 | HILL, BESSIE M | 902 FROCONIO RD | MEMPHIS | TN | 38116 |
| 5914 | 34271 | HILL, BETTY J | 105 DOGWOOD CIRCLE | ALICEVILLE | AL | 35442 |
| 5915 | 117449 | HILL, BETTY MAYE | 5012 W GLADYS AVE | CHICAGO | IL | 60644 |
| 5916 | 36484 | HILL, BILLY RAY | PO BOX 393 | EUFAULA | AL | 36027 |
| 5917 | 111330 | HILL, CALVIN - C/O | 10065 HWY 194 | NEW HEBRON | MS | 39140 |
| 5918 | 72288 | HILL, CAROLYN | PO BOX 656 | OAKLAND | TN | 38060 |
| 5919 | 108190 | HILL, CLEVELAND | 2640 ROBERT CHAPEL RD | LA GRANGE | TN | 38046 |
| 5920 | 72861 | HILL, CORA | PO BOX 145 | LAMAR | MS | 38642 |
| 5921 | 106322 | HILL, CORNELIA | 1905 REED RD. | CRAWFORD | MS | 39743 |
| 5922 | 54984 | HILL, CURTIS | 101 O'NEAL STREET | STARKVILLE | MS | 39759 |
| 5923 | 37307 | HILL, CURTIS  JR. | 171 CHERRY RD | EUTAW | AL | 35462 |
| 5924 | 81541 | HILL, DIANE | 77 JOHNSTON RD. | TAYLORSVILLE | MS | 39168 |
| 5925 | 15176 | HILL, DOROTHY | RT 2 BOX 77-B | ALICEVILLE | AL | 35442 |
| 5926 | 112493 | HILL, DOUGLASS ABLE | 159 GASTON STREET | DE KALB | MS | 39328 |
| 5927 | 102532 | HILL, EARL | 2371 ROBERT CHAPEL RD | WARSAW | NC | 28398 |
| 5928 | 105448 | HILL, EARNEST - ESTATE REP | 2116 PARKS ST | LAMAR | MS | 38642 |
| 5929 | 63036 | HILL, EL | PO BOX 300 | NORTHPORT | AL | 35476 |
| 5930 | 58039 | HILL, ETHEL | 154 RANKIN RD | SHUQUALAK | MS | 39361 |
| 5931 | 57181 | HILL, EVELYN - 31534 | 18 PEAR RD | COLUMBIA | MS | 39429 |
| 5932 | 29694 | HILL, EVELYN - 39428 | RT 1 BOX 85 | GREENSBORO | AL | 36744 |
| 5933 | 42475 | HILL, FELICIA | 120 PINE CT | PRENTISS | MS | 39474 |
| 5934 | 23454 | HILL, FRANKLIN T | PO BOX 75027 | BLACKSHEAR | GA | 31516 |
| 5935 | 66666 | HILL, FREDERICK | 1515 KICKER RD | OKLAHOMA CITY | OK | 73147 |
| 5936 | 63945 | HILL, GEORGIA - C/O | 1684 COTTON HILL RD | TUSCALOOSA | AL | 35404 |
| 5937 | 16347 | HILL, GLENO | RT 2 BOX 172 AA | EUFAULA | AL | 36027 |
| 5938 | 75031 | HILL, GREGORY | 124 RANKIN RD | DOVER | NC | 28526 |
| 5939 | 63030 | HILL, HATTIE  - C/O | 749 LODGE ST | LAMAR | MS | 38642 |
| 5940 | 79080 | HILL, IRENE | 108 LIMROCK RD | CRAWFORD | MS | 39743 |
| 5941 | 26963 | HILL, JAMES | 173 BAKER RD | GROVE HILL | AL | 36451 |
| 5942 | 47453 | HILL, JESSIE - C/O | 441 GEORGE BRIDGES RD | LEXINGTON | MS | 39095 |
| 5943 | 110491 | HILL, JOE | PO BOX 905 | CRAWFORD | MS | 39743 |
| 5944 | 117463 | HILL, JOHN  SR. | 1413 SCHOOL HOUSE AVE | HAYNEVILLE | AL | 36040 |
| 5945 | 50138 | HILL, JOHNNIE | 437 TAYLOR ST | COLUMBUS | MS | 39701 |
| 5946 | 70136 | HILL, JOHNNY | 2730 POTTERY RD | COMO | MS | 38619 |
| 5947 | 123720 | HILL, JOSEPH JR. | 285 JANIE BIRD AVE | MICHIGAN CITY | MS | 38647 |
| 5948 | 97204 | HILL, LAURA | 812 ARNOLD ST APT 206 | MOSCOW | TN | 38057 |
| 5949 | 90641 | HILL, LAWRENCE | 1926 28TH AVE | HATTIESBURG | MS | 39401 |
| 5950 | 118920 | HILL, LORENE D | 1313 RIVER ST | MERIDIAN | MS | 39301 |
| 5951 | 78291 | HILL, MACARTHUR | PO BOX 204 | EUFAULA | AL | 36027 |
| 5952 | 88838 | HILL, MALISSIE | 155 SMITH CIRCLE | ARTESIA | MS | 39736 |
| 5953 | 75373 | HILL, MAMMIE | PO BOX 462 | HAYNEVILLE | AL | 36040 |
| 5954 | 78835 | HILL, MARCOUS | RT 1 BOX 106A | SLOCOMB | AL | 36375 |
| 5955 | 52197 | HILL, MARTHA LOU - ESTATE REP | PO BOX 91 | WEWOKA | OK | 74884 |
| 5956 | 87169 | HILL, MARY JEAN | 306 CHAT AND CHEW RD | CRAWFORD | MS | 39743 |
| 5957 | 39288 | HILL, MARY K | 131 HILL LANE | COLUMBUS | MS | 39701 |
| 5958 | 91065 | HILL, MARYLAND | 250 LUBY HILL RD | ROSE HILL | NC | 28458 |
| 5959 | 116190 | HILL, OBBER A | 11070 RD 747 | MAPLE HILL | NC | 28454 |
| 5960 | 76730 | HILL, ODIS J. - C/O | 98 BOONE LN | PHILADELPHIA | MS | 39350 |
| 5961 | 107632 | HILL, OLLIE R | PO BOX 206 | OCHLOCKNEE | GA | 31773 |
| 5962 | 72334 | HILL, OTIS | PO BOX 1326 | HERMANVILLE | MS | 39086 |
| 5963 | 110695 | HILL, PERCY  SR. | 1313 RIVER ST | POLK CITY | FL | 33868 |
| 5964 | 126659 | HILL, QUINCY | PO BOX 915 | EUFAULA | AL | 36027 |
| 5965 | 77228 | HILL, RADIE | PO BOX 205 | ROSE HILL | NC | 28458 |
| 5966 | 79531 | HILL, RAY D | 1366 W SANDCREEK RD | SILVER CREEK | MS | 39663 |
| 5967 | 114163 | HILL, RICHARD | 36 DOWDY RD | STARKVILLE | MS | 39759 |
| 5968 | 82077 | HILL, RICHARD K | HCR 34 BOX 210 | EVERGREEN | AL | 36401 |
| 5969 | 78308 | HILL, ROBERT | 108 LIMROCK RD | LAMAR | MS | 38642 |
| 5970 | 8690 | HILL, ROBERT LEE SR. | 575 12TH AVE NE | CAIRO | GA | 39828 |
| 5971 | 50143 | HILL, ROOSEVELT | PO BOX 1028 | GROVE HILL | AL | 36451 |
| 5972 | 118174 | HILL, SADIE | 1879 BOYLE AVE | COMO | MS | 38619 |
| 5973 | 118344 | HILL, SHERRY | PO BOX 655 | MEMPHIS | TN | 38114 |
| 5974 | 104786 | HILL, THOMAS AND RUTH  - ESTATE REP | 33 S TALMADGE ST | REFORM | AL | 35481 |
| 5975 | 56874 | HILL, WILLIE CLARA | 612 DALE RD | NEW BRUNSWICK | NJ | 08901 |

72

| 5976 | 54437 | HILL, WILLIE J | 99 BROWN DR | EUFAULA | AL | 36027 |
|------|-------|----------------|------------|---------|-----|-------|
| 5977 | 123658 | HILLARD, EDDIE | 6173 LOCKE LOOP | LAUREL | MS | 39443 |
| 5978 | 95703 | HILLARD, HELEN | 6173 LOCHE LOOP | BASTROP | LA | 71220 |
| 5979 | 58802 | HILLARD, LARRY J | 110 HILLCREST AVE | BASTROP | LA | 71220 |
| 5980 | 105366 | HILLERY, BOBBY E JR. | 4001 CR 55 | HARTFORD | AL | 36344 |
| 5981 | 87120 | HILLERY, GERALDINA | 3994 NAYLOR DR | THOMASVILLE | AL | 36784 |
| 5982 | 105371 | HILLERY, TYRONE | 4001 CR 55 | MEMPHIS | TN | 38128 |
| 5983 | 127537 | HILLIAN, LONNIE E | 804 GREEN MEADOW RD | THOMASVILLE | AL | 36784 |
| 5984 | 21805 | HILLIARD, BARRY | 1018 W 112TH ST | CHERAW | SC | 29520 |
| 5985 | 111183 | HILLIARD, ISIAH | PO BOX 442 | LOS ANGELES | CA | 90044 |
| 5986 | 78599 | HILLS, LARRY | PO BOX 292 | DOUGLAS | GA | 31534 |
| 5987 | 31644 | HILTON, GLORIA | 161 SUMMERLAND RD | JACKSON | LA | 70748 |
| 5988 | 78909 | HILTON, JESSIE | 22 RICK CT | TAYLORSVILLE | MS | 39168 |
| 5989 | 17069 | HILTON, LAURENCE | 215 MORRER ST | HEMINGWAY | SC | 29554 |
| 5990 | 87429 | HINER, BEATRICE | 5046 179TH ST. | MANNING | SC | 29102 |
| 5991 | 56339 | HINES, EDMOND E | 242 MCGEE RD | COUNTRY CLUB HILLS | IL | 60478 |
| 5992 | 86704 | HINES, HARLEAN | PO BOX 14 | COLUMBUS | MS | 39701 |
| 5993 | 95894 | HINES, IOLA | 217 STEVENS AVENUE | EMELLE | AL | 35459 |
| 5994 | 17385 | HINES, JULIAN P | 504 CONLEY RD | LAUREL | MS | 39440 |
| 5995 | 97205 | HINES, LAURA | PO BOX 701 | PEMBROKE | GA | 31321 |
| 5996 | 20954 | HINEX, JOSEPH  JR. - C/O | 35007 E 119TH | YORK | AL | 36925 |
| 5997 | 117596 | HINEX, OLLIE | 1480 W OLIVE | EARLSBORO | OK | 74840 |
| 5998 | 114780 | HINIS, EMMA | 1314 COLBY LANE | SAN BERNARDINO | CA | 92411 |
| 5999 | 50805 | HINSON, HENRY | PO BOX 641 | STARKVILLE | MS | 39759 |
| 6000 | 112302 | HINTON, ANN | PO BOX 181 | FORT DEPOSIT | AL | 36032 |
| 6001 | 91540 | HINTON, BETTY | 238 LAWRENCE ST. | CUBA | AL | 36907 |
| 6002 | 50009 | HINTON, CLARENCE | PO BOX 246 | UNIONDALE | NY | 11553 |
| 6003 | 41707 | HINTON, EDDIE  - C/O | 1906 & 1/2 EDWARDS ST | BASSFIELD | MS | 39421 |
| 6004 | 103424 | HINTON, FRED | PO BOX 767 | HATTIESBURG | MS | 39401 |
| 6005 | 107164 | HINTON, HENRY | 238 LAWRENCE ST | RICHTON | MS | 39476 |
| 6006 | 27901 | HINTON, JOHNNY L | 40 HINTON LN | UNIONDALE | NY | 11553 |
| 6007 | 95033 | HINTON, LUR  - C/O | 33 HINTON PLACE DR | CARSON | MS | 39427 |
| 6008 | 61351 | HISHAW, WILLIE | 502 S UNION | ALICEVILLE | AL | 35442 |
| 6009 | 121629 | HOARD, JOHN | BOX 500 MCLIN CIR | SHAWNEE | OK | 74801 |
| 6010 | 110709 | HOBBS, CHARITY M | 7976 COUNTRY ROAD 3 | FLORENCE | MS | 39073 |
| 6011 | 102161 | HOBBS, DONNELL | 332 JAMES BOYAKIN BARNETT RD | MARION JUNCTION | AL | 36759 |
| 6012 | 96720 | HOBBS, JOHNNIE | 303 MCGUIRE RD | MAGEE | MS | 39111 |
| 6013 | 108847 | HOBBS, MABLE IVORY | PO BOX 483 | MAGEE | MS | 39111 |
| 6014 | 102150 | HOBBS, MARY | 304 CECIL SULLIVAN RD | DAPHNE | AL | 36526 |
| 6015 | 52231 | HOBBS, RAY EVELYN | 611 N GRAND AVE | MAGEE | MS | 39111 |
| 6016 | 106954 | HOBBS, ROSIE | 1408 ROSENA ST | STUTTGART | AR | 72160 |
| 6017 | 101693 | HOBBS, WILLIE B | 652 AIRPORT RD | BASTROP | LA | 71220 |
| 6018 | 124079 | HOBDY, ALECIA SHUNTALE | 378 HWY 1232 | MENDENHALL | MS | 39114 |
| 6019 | 25877 | HOBDY, DAVID  JR. | 378 HWY 1232 | WINNFIELD | LA | 71483 |
| 6020 | 25880 | HOBDY, DAVID  SR. | 378 HWY 1232 | WINNFIELD | LA | 71483 |
| 6021 | 105228 | HOBDY, TIM | PO BOX 76 | WINNFIELD | LA | 71483 |
| 6022 | 121320 | HOBDY, WINTHA | 704 GALLOWAY RD | CLAYTON | AL | 36016 |
| 6023 | 109311 | HOBSON, ADELL AND JANNIE  - C/O | 12219 IOWA | BRUNDIDGE | AL | 36010 |
| 6024 | 117482 | HOBSON, ANGELA | PO BOX 82 | CLEVELAND | OH | 44108 |
| 6025 | 110001 | HOBSON, ARTHUR L | PO BOX 82 | SOMERVILLE | TN | 38068 |
| 6026 | 116012 | HOBSON, CHARELS | 4310 JERNIGAN DR | SOMERVILLE | TN | 38068 |
| 6027 | 58160 | HOBSON, CHARLES | 59 COUNTY RD 38 | SOMERVILLE | TN | 38068 |
| 6028 | 111975 | HOBSON, GEORGE D - ESTATE REP | 6990 HILLSHIRE DRIVE | SAWYERVILLE | AL | 36776 |
| 6029 | 77291 | HOBSON, LEO  - ESTATE REP | 5013 AVENUE N | MEMPHIS | TN | 38133 |
| 6030 | 58206 | HOBSON, QUEEN | 11050 HWY 59 | BIRMINGHAM | AL | 35208 |
| 6031 | 19894 | HOCKETT, JIM  JR. | PO BOX 221 | SOMERVILLE | TN | 38068 |
| 6032 | 87238 | HODGE, ALLEN | 742 PLEASANT GROVE-ALTAIRE RD | ROXIE | MS | 39661 |
| 6033 | 108519 | HODGE, CANDEE | 16790 HWY 57 | SHUBUTA | MS | 39360 |
| 6034 | 73679 | HODGE, CLEO  - 38666 | 5 ALICE AVENUE | MOSCOW | TN | 38057 |
| 6035 | 67539 | HODGE, CLEO  - ESTATE REP | 5 ALICE AVE | MANNING | SC | 29102 |
| 6036 | 124000 | HODGE, HENRY | 632 LEE RD 130 | MANNING | SC | 29102 |
| 6037 | 123997 | HODGE, HOMER | 580 LEE RD 130 | SALEM | AL | 36874 |
| 6038 | 96093 | HODGE, JAMES | PO BOX 1813 | SALEM | AL | 36874 |
| 6039 | 53215 | HODGE, JOHN | PO BOX 161 | DOUGLAS | GA | 31534 |
| 6040 | 86115 | HODGE, LODIE | PO BOX 152 | GREENSBORO | AL | 36744 |
| 6041 | 98233 | HODGE, MARY | 10400 N MIAMI AVE | GRAND JUNCTION | TN | 38039 |
| 6042 | 68503 | HODGE, SAUL  JR. | 160 HICKORY LN | MIAMI SHORES | FL | 33150 |
| 6043 | 26946 | HODGES, DARNELL | 10214 LENOR LOOP | WYOMISSING | PA | 19610 |
| 6044 | 68457 | HODGES, HARRIS  - ESTATE REP | 11430 AUGUSTA HWY | PRAIRIE | MS | 39756 |
| 6045 | 68454 | HODGES, ISREAL R | 11430 AUGUSTA HWY | WALTERBORO | SC | 29488 |
| 6046 | 63713 | HODGES, JACQUELINE | PO BOX 434 | WALTERBORO | SC | 29488 |
| 6047 | 83199 | HODGES, PRISCILLA | PO BOX 193 | MT OLIVE | MS | 39119 |
| 6048 | 127542 | HOEY, BEATRICE | 3635 WILSON GOLDEN RD | ARTESIA | MS | 39736 |
| 6049 | 126879 | HOEY, JOE C | 3635 WILSON GOLDEN RD | WATERFORD | MS | 38685 |
| 6050 | 73660 | HOGAN, DEBRA | PO BOX 39 | WATERFORD | MS | 38685 |
| 6051 | 70926 | HOGAN, ERMA | 113 CONSTITUTION DR | BROOKSVILLE | MS | 39739 |
| 6052 | 54140 | HOGANS, HALIE C | 4162 COUNTY RD 25 | DOTHAN | AL | 36303 |
| 6053 | 64334 | HOLBERT, EDWARD | 1725 S-W BLVD APT 510 | ABBEVILLE | AL | 36310 |
| 6054 | 57337 | HOLBERT, ELMIRA DARLENE | PO BOX 671 | TULSA | OK | 74107 |
| 6055 | 77003 | HOLBERT, SHERRY | ROUTE 3 BOX 527 | BEGGS | OK | 74421 |
| 6056 | 69241 | HOLBROOK, GLORIA | 205 DILLE PL | MOUNDS | OK | 74047 |
| 6057 | 111351 | HOLCOMBE, LEROY | 1010 S SAN JOSE DR | MEMPHIS | TN | 38111 |
| 6058 | 55814 | HOLCOMBE, LEE ARTHUR JR. | 1448 COLLERINE CUTOFF | ABILENE | TX | 79605 |

73

| 6059 | 44202 | HOLDEN, LANCE D | 14953 LESURE | TYLER | AL | 36785 |
|---|---|---|---|---|---|---|
| 6060 | 127218 | HOLDEN, TOMMY | PO BOX 374 | DETROIT | MI | 48227 |
| 6061 | 62295 | HOLDER, ALLEN | PO BOX 233 | LUMBERTON | MS | 39455 |
| 6062 | 30421 | HOLIDAY, JANICE M | 308 HAWPOND RD | LUMBERTON | MS | 39455 |
| 6063 | 35933 | HOLIDAY, JOYCE | RT 1 BOX 69 | PRENTISS | MS | 39474 |
| 6064 | 114088 | HOLIFIELD, CHRISTIAN | 803 COUNTY RD 40 W | PRENTISS | MS | 39474 |
| 6065 | 87296 | HOLIFIELD, ERNEST | 136 CODFISH RD | PRATTVILLE | AL | 36067 |
| 6066 | 102944 | HOLLAND, CHESTER B | 354 HOLLAND RD | SAWYERVILLE | AL | 36776 |
| 6067 | 117158 | HOLLAND, DAVID | PO BOX 536 | HOLLY SPRINGS | MS | 38635 |
| 6068 | 68410 | HOLLAND, ISAC | PO BOX 513 | PEARSON | GA | 31642 |
| 6069 | 54260 | HOLLAND, JESSE | 900 RUSSOM RD | WILLACOOCHEE | GA | 31650 |
| 6070 | 74121 | HOLLEY, GEORGIA L | 5375 PATRICK HENRY RD | HOLLY SPRINGS | MS | 38635 |
| 6071 | 52137 | HOLLEY, JOYCE | 10705 CARLEY RD | MEMPHIS | TN | 38134 |
| 6072 | 81801 | HOLLEY, ROY L | 3121 RUST AVE | THEODORE | AL | 36582 |
| 6073 | 12238 | HOLLEY, WILLIE KAY | 102 WHITSITT LOOP | SAGINAW | MI | 48601 |
| 6074 | 60142 | HOLLIDAY, IRENE | 10975 NASHVILLE FERRY RD EAST | NEWBERN | AL | 36765 |
| 6075 | 60106 | HOLLIDAY, JOHNNY - C/O | 40138 CALEDONIA RD | COLUMBUS | MS | 39702 |
| 6076 | 79470 | HOLLIDAY, LETTIE | 7650 WITHERING HEIGHTS LANE | HAMILTON | MS | 39746 |
| 6077 | 16046 | HOLLIDAY, TIMOTHY | 8191 OLD PANOLA RD | DUNCANVILLE | AL | 35456 |
| 6078 | 115207 | HOLLIMAN, BEATRICE | OAK TERRACE APR | SARDIS | MS | 38666 |
| 6079 | 118329 | HOLLIMAN, ROOSEVELT | PO BOX 406 | BROXTON | GA | 31519 |
| 6080 | 99975 | HOLLIMAN, ROSCOE | 276 BENT TREE CIR | BROXTON | GA | 31519 |
| 6081 | 109964 | HOLLINGBIRD, PATRICIA | 5254 DAVISON | DOUGLAS | GA | 31535 |
| 6082 | 115603 | HOLLINGSWORTH, JOHN | 508 EAST 15TH STREET | ST LOUIS | MO | 63120 |
| 6083 | 117247 | HOLLINS, GEORGE JAMES | 2032 COLERIDGE DR | LAUREL | MS | 39440 |
| 6084 | 125263 | HOLLINS, HATTIE M | 6155 LOCKE LOOP | JENNINGS | MO | 63136 |
| 6085 | 128614 | HOLLINS, HUEARL | 1212 JAPONICA STREET | BASTROP | LA | 71220 |
| 6086 | 64390 | HOLLINS, KEVIN | 648 NW 120TH ST | NEW ORLEANS | LA | 70117 |
| 6087 | 56695 | HOLLINS, LYNNETTA D | 2422 COUNTY RD 115 | OKLAHOMA CITY | OK | 73114 |
| 6088 | 117514 | HOLLINS, RICHARD LEE | 140 MARY LANE | ABBEVILLE | AL | 36310 |
| 6089 | 102958 | HOLLOMAN, MELVIN | 635 LAWRENCE | WOODVILLE | MS | 39669 |
| 6090 | 120317 | HOLLOMON, BERTHA | PO BOX 781 | ASHBURN | GA | 31714 |
| 6091 | 24312 | HOLLOWAY, ALBERT JAMES | HC 79 BOX 152 | WOODVILLE | MS | 39669 |
| 6092 | 57466 | HOLLOWAY, CHRISTOPHER | PO BOX 543 | HUGO | OK | 74743 |
| 6093 | 126311 | HOLLOWAY, FRED | 1002 TURNER LN | PRENTISS | MS | 39474 |
| 6094 | 56977 | HOLLOWAY, HERMAN | PO BOX 543 | HAZLEHURST | MS | 39083 |
| 6095 | 50616 | HOLLOWAY, IRA TATE | PO BOX 52 | PRENTISS | MS | 39474 |
| 6096 | 16373 | HOLLOWAY, ISOM  - ESTATE REP | ROSIE HOLLOWAY | CARSON | MS | 39427 |
| 6097 | 76431 | HOLLOWAY, JESSIE | RT 3 BOX 178F | PRENTISS | MS | 39474 |
| 6098 | 96650 | HOLLOWAY, JOHN  - 30294 | 4237 MILLER AVE | PRENTISS | MS | 39474 |
| 6099 | 16117 | HOLLOWAY, JOHN  - 36703 | PO BOX 339 | BASSFIELD | MS | 39421 |
| 6100 | 70842 | HOLLOWAY, JUDY | 2627 FISK RD | GARY | IN | 46403 |
| 6101 | 13132 | HOLLOWAY, JULIA | RT 1 BOX 167L | MONTGOMERY | AL | 36111 |
| 6102 | 76825 | HOLLOWAY, MARTIN | RT 1 BOX 43 | PRENTISS | MS | 39474 |
| 6103 | 56149 | HOLLOWAY, MINNETTA | 65 POLK LANE | WEWOKA | OK | 74884 |
| 6104 | 40474 | HOLLOWAY, NICOLE | RT 1 BOX 198-A | PRENTISS | MS | 39474 |
| 6105 | 77254 | HOLLOWAY, OSCAR | 2395 MAURICE ROAD | PRENTISS | MS | 39474 |
| 6106 | 116479 | HOLLOWAY, R J | 118 HENRY RD | MAGNOLIA | MS | 39652 |
| 6107 | 122329 | HOLLOWAY, VERA C TAYLOR - ESTATE REP | 217 SOMERSET ST # 107 | FOXWORTH | MS | 39483 |
| 6108 | 9749 | HOLLOWAY, VERSA | PO BOX 305 | NEW BRUNSWICK | NJ | 08901 |
| 6109 | 116470 | HOLLOWAY, WALTER  - C/O | 118 HENRY RD | PRENTISS | MS | 39474 |
| 6110 | 66838 | HOLMAN, ETTA | PO BOX 179 | FOXWORTH | MS | 39483 |
| 6111 | 103948 | HOLMAN, WILLIE J | 110 WESTRIDGE DR | SOPER | OK | 74759 |
| 6112 | 116818 | HOLMES, ALLIE  - C/O | 3810 NORTH 11TH ST | LOUISVILLE | MS | 39339 |
| 6113 | 80803 | HOLMES, ANNIE B | 166 ED TAYLOR RD | MILWAUKEE | WI | 53206 |
| 6114 | 60005 | HOLMES, BILLY | 26 JOHN HOLMES DR | TYLERTOWN | MS | 39667 |
| 6115 | 36381 | HOLMES, CHARLES | 151 CANTY RAYBORN RD | COLUMBIA | MS | 39429 |
| 6116 | 87467 | HOLMES, DARLENE | RT 3 BOX 125 R | SUMRALL | MS | 39482 |
| 6117 | 73946 | HOLMES, DEBARAH | PO BOX 42 | MONTICELLO | MS | 39654 |
| 6118 | 27099 | HOLMES, ESAU | 5523 DRAUGHN DR | HUMNOKE | AR | 72072 |
| 6119 | 18167 | HOLMES, FRANKLIN | PO BOX 415 | JACKSON | MS | 39209 |
| 6120 | 36775 | HOLMES, GENE | PO BOX 1132 | BEGGS | OK | 74421 |
| 6121 | 123375 | HOLMES, IDELLA | 30 OILFIELD CUTOFF ROAD | COLLINS | MS | 39428 |
| 6122 | 124598 | HOLMES, INED | 16685 HWY 76 N | TYLERTOWN | MS | 39667 |
| 6123 | 91012 | HOLMES, J D | 06 FAIRVIEW CHURCH LOOP RD | SOMERVILLE | TN | 38068 |
| 6124 | 72267 | HOLMES, JEREMIA | 4019 ORIENTAL DR | TYLERTOWN | MS | 39667 |
| 6125 | 115766 | HOLMES, JOE E | PO BOX 1297 | OLYMPIA | WA | 98506 |
| 6126 | 127630 | HOLMES, LILLIAN | 2341 WILLARD ST | ROSE HILL | NC | 28458 |
| 6127 | 116407 | HOLMES, LINDA | 176 OAK GROVE RD | SAGINAW | MI | 48602 |
| 6128 | 124747 | HOLMES, LINDSEY | 23 E SUNNY HILL RD | TYLERTOWN | MS | 39667 |
| 6129 | 67979 | HOLMES, LOUELLA  - C/O | 11A GREENWOOD DRIVE | TYLERTOWN | MS | 39667 |
| 6130 | 10688 | HOLMES, MAMIE | RT 1 BOX A1 | HURTSBORO | AL | 36860 |
| 6131 | 60706 | HOLMES, MICHAEL | 21 HOLMES DRIVE | FAYETTE | MS | 39069 |
| 6132 | 19768 | HOLMES, NEVA | 22 JOHN HOLMES DR | NEW AUGUSTA | MS | 39462 |
| 6133 | 71742 | HOLMES, ODORE | PO BOX 245 | COLUMBIA | MS | 39429 |
| 6134 | 59903 | HOLMES, OLLIE | 122 MT MORIAH RD | TILLAR | AR | 71670 |
| 6135 | 112272 | HOLMES, ROBERT C SR. | 1519 NORTH RAILROAD AVE | TYLERTOWN | MS | 39667 |
| 6136 | 47625 | HOLMES, ROBERT L JR. | 1680 BOOTH RD | SOMERVILLE | TN | 38068 |
| 6137 | 91615 | HOLMES, RUBY | 08 HOLMES-JAMES RD | TYLERTOWN | MS | 39667 |
| 6138 | 45257 | HOLMES, TRENT | 5365 TAYLOR CHAPEL RD | TYLERTOWN | MS | 39667 |
| 6139 | 124567 | HOLMES, WENDELL | 205 LATTA LANE | MILLWOOD | GA | 31552 |
| 6140 | 14683 | HOLMES, WILLIE | HCR 32 BOX 44-2 | SOMERVILLE | TN | 38068 |
| 6141 | 83079 | HOLPE, CLARA | PO BOX 181 | EVERGREEN | AL | 36401 |

74

| 6142 | 15257 | HOLT, FREDDIE L | 35 H0LT RD | MOSCOW | TN | 38057 |
| 6143 | 22734 | HOLT, VEVILA | 4872 COUNTY RD 39 | LINDEN | AL | 36748 |
| 6144 | 86778 | HOLYFIELD, HENRY | RT 2 BOX 250 A | LINDEN | AL | 36748 |
| 6145 | 114996 | HONEYCUTT, QUINNIE | 33 LENIOR LANE | MARION | AL | 36756 |
| 6146 | 73651 | HOOD, ANNIE | PO BOX 273 | TYLERTOWN | MS | 39667 |
| 6147 | 89031 | HOOD, HENRY | 201 NASH RD | UNIONTOWN | AL | 36786 |
| 6148 | 56086 | HOOD, LEOLA - C/O | HC 01 BOX 95G | FAUNSDALE | AL | 36738 |
| 6149 | 33241 | HOOD, LEROY - C/O | 524 W 2ND | BROOKSVILLE | MS | 39739 |
| 6150 | 68110 | HOOD, LMA | RT 4 BOX 110 | LA PLACE | LA | 70068 |
| 6151 | 72743 | HOOKER, MANNIE | PO BOX 1723 | TECUMSEH | OK | 74873 |
| 6152 | 66110 | HOOKER, RENA | 135 HOOKER RD | PRENTISS | MS | 39474 |
| 6153 | 59556 | HOOKS, FRANK | 717 LIBERTY ST | MENDENHALL | MS | 39114 |
| 6154 | 111624 | HOOKS, LEONARD JAMES SR. | 2338 CLARENCE LEE DR | HELENA | AR | 72342 |
| 6155 | 84841 | HOOKS, RESTEE  JR. | 1104 SW JACKSON | MONTGOMERY | AL | 36108 |
| 6156 | 78268 | HOOTEN, CLYDE | PO BOX 34 | IDABEL | OK | 74745 |
| 6157 | 71918 | HOPE, ELIJAH | 20405 AL HWY 10 | FITZPATRICK | AL | 36029 |
| 6158 | 89342 | HOPKINS, CARLEAN TATE - ESTATE REP | 4299 DRAKE HILL RD | THOMASVILLE | AL | 36784 |
| 6159 | 107273 | HOPKINS, CLARETTA CUMMINGS | 3073 MT OLIVE RD | BROOKSVILLE | MS | 39739 |
| 6160 | 13568 | HOPKINS, JOSEPH WILFRED | 719 NUGIER | WHITEVILLE | NC | 28472 |
| 6161 | 97501 | HOPKINS, LILLY | 2900 17TH ST | ABBEVILLE | LA | 70510 |
| 6162 | 105088 | HOPKINS, LUR | 16 GRAYSON DR | TUSCALOOSA | AL | 35401 |
| 6163 | 78170 | HOPKINS, MINNIE | 16 GRAYSON DR | MACON | MS | 39341 |
| 6164 | 88170 | HOPKINS, PRESTON | PO BOX 11 | MACON | MS | 39341 |
| 6165 | 84395 | HOPKINS, TOMMY | PO BOX 382 RT 1 | SELMA | AL | 36702 |
| 6166 | 69554 | HOPKINS, WILLIE T. | PO BOX 12 | ISOLA | MS | 38754 |
| 6167 | 50950 | HORDAN, HERNON | 3340 SHRT 17TH ST WEST | CRAWFORD | MS | 39743 |
| 6168 | 78080 | HORN, ARNOLD | 9851 PONDEROSA ST | TUSCALOOSA | AL | 35401 |
| 6169 | 61060 | HORN, BLANCHE | 62 CRAWFORD RD | HANFORD | CA | 93230 |
| 6170 | 120211 | HORN, DELORES | PO BOX 84 | PINE HILL | AL | 36769 |
| 6171 | 63034 | HORN, EARL | 112 W. 2ND STREET | CUBA | AL | 36907 |
| 6172 | 34705 | HORN, LESTER | 1360 COUNTY RD 1 | HANFORD | CA | 93230 |
| 6173 | 54202 | HORN, MARY | PO BOX 3012 | PINE HILL | AL | 36769 |
| 6174 | 28733 | HORN, ROSE HELEN | 1221 GREEN ST | TUSCALOOSA | AL | 35403 |
| 6175 | 57552 | HORN, ROYCE | 1368 CORD 1 | LAUREL | MS | 39440 |
| 6176 | 54203 | HORN, WILLY | 3125 FOSTERS FERRY RD | PINE HILL | AL | 36769 |
| 6177 | 103033 | HORNBEAK, GEORGE | 4345 2ND AVE | TUSCALOOSA | AL | 35401 |
| 6178 | 65483 | HORNBEAK, MILDRED | 11412 LEANING ELM RD | STROUD | OK | 74079 |
| 6179 | 18920 | HORNBUCKLE, DOROTHY - C/O | RT 1 BOX 99 | OKLAHOMA CITY | OK | 73120 |
| 6180 | 55961 | HORNBUCKLE, JESSIE | 405 MEDICAL CENTER PKWY | SPROTT | AL | 36756 |
| 6181 | 112522 | HORNE, CHRISTINE | 1107 SPRIGGS ST | SELMA | AL | 36701 |
| 6182 | 70885 | HORNE, KENNETH | 49 MARIE DRIVE | LAUREL | MS | 39440 |
| 6183 | 57350 | HORNE, MINNIE L | RT 1 BOX 40 | LAUREL | MS | 39440 |
| 6184 | 57348 | HORNE, MOLLY D | RT 1 BOX 40 | CLOPTON | AL | 36317 |
| 6185 | 68559 | HORNSBY, JOHNNY F | PO BOX 932 | CLOPTON | AL | 36317 |
| 6186 | 65821 | HORSHAW, BESSIE | 6341 S KIMBARK AVE | SLOCOMB | AL | 36375 |
| 6187 | 108948 | HORTON, ALICE | 418 KHOURY LANE | CHICAGO | IL | 60637 |
| 6188 | 67877 | HORTON, EARNEST - C/O | 2508 BRIDGEPORT DR | KONAWA | OK | 74849 |
| 6189 | 117940 | HORTON, JAMES | 2507 CR 169 | MEMPHIS | TN | 38114 |
| 6190 | 96652 | HORTON, JOHN A JR. | 3701 CRAWFORD ST | COFFEEVILLE | MS | 38922 |
| 6191 | 98848 | HORTON, MYRA | 455 WOOTEN ROAD | LOS ANGELES | CA | 90011 |
| 6192 | 67816 | HORTON, MYRTLE | 11005 MORRISON ST #302 | MAPLE HILL | NC | 28454 |
| 6193 | 79840 | HORTON, NOVELLA | 2455 OSAGE ST | NORTH HOLLYWOOD | CA | 91601 |
| 6194 | 77706 | HORTON, VIVIAN | 228 MAGNOLIA CT. | MOBILE | AL | 36617 |
| 6195 | 78051 | HOSEA, BERTHA | PO BOX 94 | SELMA | AL | 36701 |
| 6196 | 60195 | HOSEA, BOBBY | PO BOX 1066 | MAGNOLIA | AL | 36754 |
| 6197 | 78055 | HOSEA, ROOSEVELT | 170 EMERALD LANE | THOMASVILLE | AL | 36784 |
| 6198 | 14980 | HOSKINS, JACQUELINE | 17352 AL HWY 25 | DIXON MILLS | AL | 36736 |
| 6199 | 54206 | HOUGH, EDDIE MAE | 6841 HIGHWAY 223 | GREENSBORO | AL | 36744 |
| 6200 | 104382 | HOUSE, FRANCIS  JR. | PO BOX 2282 | UNION SPRINGS | AL | 36089 |
| 6201 | 65095 | HOUSE, JERRY L | 1360 PC 218 RD | WEST HELENA | AR | 72390 |
| 6202 | 15824 | HOUSE, JOHN Q | 1231 PHILLIPS 249 RD | LEXA | AR | 72355 |
| 6203 | 75582 | HOUSE, PRECIOUS  SR. - C/O | 9210 S DOBSON | LEXA | AR | 72355 |
| 6204 | 72423 | HOUSER, COLUMBUS - C/O | 1028 COUNTY RD 6 | CHICAGO | IL | 60619 |
| 6205 | 66790 | HOUSTON, ANDREW - C/O | 59 COUNTY RD 926 | PRATTVILLE | AL | 36067 |
| 6206 | 47957 | HOUSTON, ARTHUR - C/O | 186 SEVEN PINE ST | HEFLIN | AL | 36264 |
| 6207 | 23751 | HOUSTON, CHARLES | PO BOX 328 | COLLIERVILLE | TN | 38017 |
| 6208 | 88843 | HOUSTON, DIANE | PO BOX 34 | FAYETTE | MS | 39069 |
| 6209 | 85014 | HOUSTON, JEANETTE | 119 BOYKIN RD | THOMASTON | AL | 36783 |
| 6210 | 85558 | HOUSTON, KENNETH | 95 JOHN PICKETT RD | WOODLAND | AL | 36280 |
| 6211 | 88887 | HOUSTON, LEON | 1563 RIDGE RD | MAPLE HILL | NC | 28454 |
| 6212 | 74251 | HOUSTON, NORMAN L | 779 PENNY BRANCH RD | MONROEVILLE | AL | 36460 |
| 6213 | 73980 | HOUSTON, P J | PO BOX 103 | WARSAW | NC | 28398 |
| 6214 | 62997 | HOUSTON, ROY | PO BOX 503 | PINE HILL | AL | 36769 |
| 6215 | 80946 | HOUSTON, SHARON | 3502 COUNTY ROAD 47 | PINE HILL | AL | 36769 |
| 6216 | 4314 | HOUSTON, THOMAS | 1202 HARVILLE RD | HEFLIN | AL | 36264 |
| 6217 | 68075 | HOUZE, MELBA | 3003 MESA DR | SELMA | AL | 36703 |
| 6218 | 61671 | HOWARD, ANNIE | PO BOX 718 | HATTIESBURG | MS | 39402 |
| 6219 | 31073 | HOWARD, BETTY | 320 GREEN END ST | TAYLORSVILLE | MS | 39168 |
| 6220 | 61486 | HOWARD, BOBBIE J | 1565 ROSCOMMON CV | ORLANDO | FL | 32810 |
| 6221 | 114219 | HOWARD, CURTIS  JR. | 4818 LYNHUBER DR | LITHONIA | GA | 30058 |
| 6222 | 130410 | HOWARD, DAVID | PO BOX 3027 | NEW ORLEANS | LA | 70126 |
| 6223 | 118911 | HOWARD, DELLA | 289 MIMOSA RD | BROOKHAVEN | MS | 39603 |
| 6224 | 70182 | HOWARD, EARLINE | 2160 T R DRIVE | DEATSVILLE | AL | 36022 |

| | | | | | |
|---|---|---|---|---|---|
| 6225 | 65321 | HOWARD, EDDIE | 1050 NORTH WINTER PARK DRIVE | AUTAUGAVILLE | AL | 36003 |
| 6226 | 77050 | HOWARD, EULA | PO BOX 282 | CASSELBERRY | FL | 32707 |
| 6227 | 107556 | HOWARD, FREDDIE LEE | 2315 FAMILY DR | SHUQUALAK | MS | 39361 |
| 6228 | 133163 | HOWARD, GERALDINE | 3348 MOTLEY DR | AUTAUGAVILLE | AL | 36003 |
| 6229 | 78111 | HOWARD, JAMES - 39667 | 105 LUCAS STREET | AUTAUGAVILLE | AL | 36003 |
| 6230 | 49163 | HOWARD, JAMES - 74127 | 1111 E 1RST ST | LINDEN | AL | 36748 |
| 6231 | 80424 | HOWARD, JAMES A. | 98 WHITEWOOD ROAD | ROSEBORO | NC | 28382 |
| 6232 | 73194 | HOWARD, JEFFERY | 3329 MOTLEY DR | STUTTGART | AR | 72160 |
| 6233 | 91148 | HOWARD, JENNIFER | PO BOX 583 | AUTAUGAVILLE | AL | 36003 |
| 6234 | 31074 | HOWARD, JOHNNY | 320 GREEN END ST | ROSEBORO | NC | 28382 |
| 6235 | 104605 | HOWARD, MARGARET | 5195 ELMHURST RD APT D | ORLANDO | FL | 32810 |
| 6236 | 75992 | HOWARD, MARY LEE | RT 1 BOX 503 | WEST PALM BEACH | FL | 33417 |
| 6237 | 44005 | HOWARD, MICHAEL | 117 SAUL ABRAM DRIVE | RAMER | AL | 36069 |
| 6238 | 86400 | HOWARD, MICHAEL W | PO BOX 311 | AUTAUGAVILLE | AL | 36003 |
| 6239 | 105477 | HOWARD, ORETHA | 1020 O.B. MCCLINTON RD | COLUMBIA | MS | 39429 |
| 6240 | 68290 | HOWARD, PATRICIA | 410 SHILOH CIR | SENATOBIA | MS | 38668 |
| 6241 | 68561 | HOWARD, PRESTON L | 618 BOB RD | AUTAUGAVILLE | AL | 36003 |
| 6242 | 71163 | HOWARD, RODNEY | PO BOX 542 | PRATTVILLE | AL | 36067 |
| 6243 | 66457 | HOWARD, ROSEVELT - C/O | 928 S 9TH AVE | AUTAUGAVILLE | AL | 36003 |
| 6244 | 113099 | HOWARD, SPANGER | 370 FIG TREE COURT | LAUREL | MS | 39440 |
| 6245 | 83959 | HOWARD, STEPHAN | 5636 SWEET MEADOWS DR | JONES | AL | 36749 |
| 6246 | 7339 | HOWARD, VERDELL - ESTATE REP | 510 BASKIN RD | MONTGOMERY | AL | 36117 |
| 6247 | 117189 | HOWARD, ZEOLA | 365 FIGTREE CO | TYLER | AL | 36785 |
| 6248 | 94185 | HOWELL, DESMOND | 1265 BRISCOE RD | JONES | AL | 36749 |
| 6249 | 89100 | HOWELL, JOHN | 4200 HWY 72 | HOLLY SPRINGS | MS | 38635 |
| 6250 | 99146 | HOWELL, PATRICIA | PO BOX 28 | HOLLY SPRINGS | MS | 38635 |
| 6251 | 114648 | HOYLE, C L JR. - C/O | 7685 HWY 57 E | MACON | TN | 38048 |
| 6252 | 116110 | HOYLE, FRED | 788 UNION HILL RD | ROSSVILLE | TN | 38066 |
| 6253 | 78869 | HOZE, SHARON | 218 DOSSETT AVE | ASHLAND | MS | 38603 |
| 6254 | 120182 | HOZZLER, RUBY | 1136 WOODRUFF ST | HATTIESBURG | MS | 39401 |
| 6255 | 126772 | HUBBARD, BRADLEY & MARY - C/O | PO BOX 195 | BIRMINGHAM | AL | 35215 |
| 6256 | 114294 | HUBBARD, CLARENCE - C/O | 8034 S HONORE ST | FORKLAND | AL | 36740 |
| 6257 | 26896 | HUBBARD, DELORIS D | 6030 PATTISON/TILLMAN RD | CHICAGO | IL | 60620 |
| 6258 | 117357 | HUBBARD, LAWRANCE | 732 WAYNE AVE | PATTISON | MS | 39144 |
| 6259 | 19611 | HUBBARD, LELA M | PO BOX 1671 | WESTWEGO | LA | 70094 |
| 6260 | 106329 | HUBBARD, LIMUEL | 11393 COYLE ST | COLLINS | MS | 39428 |
| 6261 | 73009 | HUBBARD, MARY | 733 CAPRI ST | DETROIT | MI | 48227 |
| 6262 | 74062 | HUBBARD, RODNEY | 1732 SANTA CLARA AVE | MONTGOMERY | AL | 36105 |
| 6263 | 61776 | HUBBARD, ROSIE | 1927 EAST 171ST ST | MEMPHIS | TN | 38116 |
| 6264 | 61247 | HUBBARD, SIDNEY SR. - C/O | 3316 DOYLE AVE | SOUTH HOLLAND | IL | 60473 |
| 6265 | 39605 | HUBBARD, VIRGINIA | 1607 LITTLE ST | COLUMBUS | GA | 31907 |
| 6266 | 103078 | HUBBERT, LOUELLA | 1825 S 18TH AVE | BENTON | AR | 72015 |
| 6267 | 63464 | HUDDLESTON, BETTY | 2915 NW 29TH ST | MAYWOOD | IL | 60153 |
| 6268 | 113422 | HUDDLESTON, MICHEAL W | 2915 1/2 NW 29TH | OKLAHOMA CITY | OK | 73107 |
| 6269 | 36033 | HUDDLESTON, TROY T | 2915 NW 29TH | OKLAHOMA CITY | OK | 73107 |
| 6270 | 115864 | HUDGINS, DELORES | 358 PLEASANT ST | OKLAHOMA CITY | OK | 73107 |
| 6271 | 119382 | HUDGINS, VETCHEL M - ESTATE REP | 358 PLEASANT ST | BROCKTON | MA | 02301 |
| 6272 | 45846 | HUDSON, A C SR. - C/O | PO BOX 332 | BROCKTON | MA | 02301 |
| 6273 | 133071 | HUDSON, ADA M | 365 GOODWIN LOOP | THOMASTON | AL | 36783 |
| 6274 | 88768 | HUDSON, BERNICE - 38109 | RT 1 BOX 34 | MOSCOW | TN | 38057 |
| 6275 | 60428 | HUDSON, BERNICE - 74743 | 539 6ALLEY | THOMASVILLE | AL | 36784 |
| 6276 | 105981 | HUDSON, BETTY | 25 WILKINSON RD | UNIONTOWN | AL | 36786 |
| 6277 | 11733 | HUDSON, BOB ED | 5865 HWY 6 WEST | NATCHEZ | MS | 39120 |
| 6278 | 81779 | HUDSON, CARINE | WILLOWS APT 206 | BATESVILLE | MS | 38606 |
| 6279 | 88828 | HUDSON, CLIFTON | 7753 HWY 6 W | LIVINGSTON | AL | 35470 |
| 6280 | 107357 | HUDSON, ESSIE MAE | 1352 SILVER DOLLAR LANE | BATESVILLE | MS | 38606 |
| 6281 | 21860 | HUDSON, HELEN | PO BOX 575 | TIMMONSVILLE | SC | 29161 |
| 6282 | 107355 | HUDSON, JAMES E | 1352 SILVER DOLLAR LANE | FAYETTE | MS | 39069 |
| 6283 | 75764 | HUDSON, LEOLA | 4823 COUNTY RD 17 | TIMMONSVILLE | SC | 29161 |
| 6284 | 97540 | HUDSON, LINDA | 729 GRIFFIN AVE | SAWYERVILLE | AL | 36776 |
| 6285 | 112581 | HUDSON, RICHARD | PO BOX 5276 | THOMASVILLE | AL | 36784 |
| 6286 | 47676 | HUDSON, RUTH | PO BOX 12 | NEWPORT NEWS | VA | 23605 |
| 6287 | 17091 | HUDSON, SELMA - ESTATE REP | 1409 HWY 25 SOUTH | FURMAN | AL | 36741 |
| 6288 | 38835 | HUDSON, SELMA MARIE | 1409 HWY 25 SOUTH | STARKVILLE | MS | 39759 |
| 6289 | 38140 | HUELL, HARRY | 1056 BLAKELY ROAD | STARKVILLE | MS | 39759 |
| 6290 | 83929 | HUEY, CORA | 1519 GEORGIA AVE | SALTERS | SC | 29590 |
| 6291 | 34666 | HUFF, ALFONZO | 1346 FLEETWOOD CIR | TYLERTOWN | MS | 39667 |
| 6292 | 8035 | HUFF, ALFRED | RT 1 BOX 145 | DOUGLAS | GA | 31533 |
| 6293 | 79966 | HUFF, CHARLIE | 318 EDGEVIEW PL | SPROTT | AL | 36756 |
| 6294 | 88246 | HUFF, CHARLIE  JR. | 351 MOBILE HWY | CAMDEN | AL | 36726 |
| 6295 | 81884 | HUFF, DOROTHY | 213 SPRING DR | GREENVILLE | AL | 36037 |
| 6296 | 81675 | HUFF, EL G | 3800 N DIANA AVE | JACKSONVILLE | NC | 28540 |
| 6297 | 91164 | HUFF, MAGGIE | 907 BARCIA DRIVE | SPENCER | OK | 73084 |
| 6298 | 64037 | HUFF, PINKIE | 111 WHEELER AVE | PENSACOLA | FL | 32503 |
| 6299 | 98988 | HUFFMAN, ODESSA | 3471 US HWY 94 | SELMA | AL | 36701 |
| 6300 | 81160 | HUFFMAN, TOMMIE  JR. | 2078 DOYD RD | RAMER | AL | 36069 |
| 6301 | 125091 | HUFFMAN, WEARNEE - ESTATE REP | 465 COUNTY RD 10 | LAPINE | AL | 36046 |
| 6302 | 69182 | HUFFMAN, WILLIE B | 200 C R 47 | TUSKEGEE | AL | 36083 |
| 6303 | 124486 | HUGHES, BETTY | 4957 MANSON RD | TUSKEGEE | AL | 36083 |
| 6304 | 125553 | HUGHES, BETTYE | 511 9TH AVE NE | MEMPHIS | TN | 38109 |
| 6305 | 122315 | HUGHES, BOBBIE - C/O | 1561 HWY 61 N | ALICEVILLE | AL | 35442 |
| 6306 | 108021 | HUGHES, BONETTE P | 49 BRANDON BAY CHURCH RD | LUXORA | AR | 72358 |
| 6307 | 86414 | HUGHES, BOOKER | PO BOX 30913 | TYLERTOWN | MS | 39667 |

| 6308 | 78006 | HUGHES, BRENDA | PO BOX 255 | MIDWEST CITY | OK | 73140 |
| 6309 | 88617 | HUGHES, ELIZABETH | 305 BURGUNDY DR. | ALICEVILLE | AL | 35442 |
| 6310 | 84734 | HUGHES, ERNEST | 4745 HWY 196 | COLUMBUS | MS | 39702 |
| 6311 | 113400 | HUGHES, EVELYN M | PO BOX 452 | COLLIERVILLE | TN | 38017 |
| 6312 | 81848 | HUGHES, FRANK LEE - C/O | 162 JORDAN RD | LORMAN | MS | 39096 |
| 6313 | 115189 | HUGHES, HENRY L | PO BOX 433 | HOLLY SPRINGS | MS | 38635 |
| 6314 | 108137 | HUGHES, JAMES A SR. | 239 GOLDEN LEAF CIRCLE | LIBERTY | MS | 39645 |
| 6315 | 87479 | HUGHES, JERRY | PO BOX 232 | CARROLLTON | AL | 35447 |
| 6316 | 115009 | HUGHES, JOYCE L | PO BOX 433 | WETUMPKA | OK | 74883 |
| 6317 | 52402 | HUGHES, L J - ESTATE REP | 4335 COLEMAN RD | LIBERTY | MS | 39645 |
| 6318 | 44572 | HUGHES, NAYMON | 73 HINTON PLACE DRIVE | LIBERTY | MS | 39645 |
| 6319 | 118737 | HUGHES, PRESSLY | 2429 BLUFF ROAD | ALICEVILLE | AL | 35442 |
| 6320 | 74019 | HUGHES, RILEY - C/O | PO BOX 841 | MARION | SC | 29571 |
| 6321 | 80563 | HUGHES, SHIRLEAN | 8320 BROOKVILLE RD | BROXTON | GA | 31519 |
| 6322 | 91987 | HUGHES, TWILIA | PO BOX 232 | LOUISVILLE | MS | 39339 |
| 6323 | 117700 | HUGHES, WILLIE | PO BOX 452 | WETUMPKA | OK | 74883 |
| 6324 | 36247 | HUGHLEY, ANGELA | 155 SCARSDALE DR | LORMAN | MS | 39096 |
| 6325 | 114249 | HUGULEY, EVELENE | 83 THE LANE | RIVERDALE | GA | 30274 |
| 6326 | 122818 | HULBERT, ANNIE MAE | 129 E FAIRWAY | PHENIX CITY | AL | 36869 |
| 6327 | 66367 | HULBERT, JOHNNY | 328 OLD HIGHWAY 18 # 1 | MEMPHIS | TN | 38109 |
| 6328 | 7989 | HULETT, JOHN | 108 JOHN HULETT RD | PORT GIBSON | MS | 39150 |
| 6329 | 45848 | HULETT, JOHN EDWARD | PO BOX 872 | HAYNEVILLE | AL | 36040 |
| 6330 | 21865 | HULL, ELNORA | 1600 MAYFIELD ST | HAYNEVILLE | AL | 36040 |
| 6331 | 111085 | HULL, FANNIE | PO BOX 24 | KENNER | LA | 70065 |
| 6332 | 78571 | HULL, MARTHA | 8657 ELLIS RD | CUBA | AL | 36907 |
| 6333 | 120766 | HUMPHREY, BRENDA H | 402 SOUTH 17TH ST | BARTLETT | TN | 38133 |
| 6334 | 27422 | HUMPHREY, CLORATEE | 1040 HWY 550 NW | WILMINGTON | NC | 28401 |
| 6335 | 104840 | HUMPHREY, FLORINE | PO BOX 106 | BROOKHAVEN | MS | 39601 |
| 6336 | 79665 | HUMPHREY, OMAR  JR. | 1410 10TH ST NE | PORT GIBSON | MS | 39150 |
| 6337 | 51704 | HUNLEY, BRADY | 1359 EAST 56TH STREET | ARDMORE | OK | 73401 |
| 6338 | 36412 | HUNT, ALLENE | 6008 W WABANSIA | LOS ANGELES | CA | 90011 |
| 6339 | 90200 | HUNT, CARRIE | 490 CONEY RD | CHICAGO | IL | 60639 |
| 6340 | 107442 | HUNT, CARRIE LEE | PO BOX 134 | FAYETTE | MS | 39069 |
| 6341 | 27325 | HUNT, HOLLIS | 6194 HWY 33 S | ROSSVILLE | TN | 38066 |
| 6342 | 56037 | HUNT, IDA M | 812 E KENNEDY ST | ROXIE | MS | 39661 |
| 6343 | 96655 | HUNT, JOHN | 7201 AL HIGHWAY 61 | OKMULGEE | OK | 74447 |
| 6344 | 79315 | HUNT, MARY | 4148 SEEDTICK RD. | NEWBERN | AL | 36765 |
| 6345 | 122585 | HUNT, NELLIE P | PO BOX 447 | LAKELAND | TN | 38002 |
| 6346 | 15593 | HUNT, PAUL - C/O | RT 1 BOX 181 | ASHLAND | MS | 38603 |
| 6347 | 100172 | HUNT, RUTH | PO BOX 2243 | BOLEY | OK | 74829 |
| 6348 | 75024 | HUNT, SALLIE | 535 JOY RD | NATCHEZ | MS | 39121 |
| 6349 | 59340 | HUNT, TYRIS - C/O | PO BOX 351 | ASHLAND | MS | 38603 |
| 6350 | 62359 | HUNTER, ALICE | 402 GAMMAGE RD | GRAND JUNCTION | TN | 38039 |
| 6351 | 63658 | HUNTER, ANDY | 102 EAST LAKEWOOD DR | EUFAULA | AL | 36027 |
| 6352 | 66935 | HUNTER, BESSIE MAE | 2310 NORTH G ST. | HATTIESBURG | MS | 39402 |
| 6353 | 48961 | HUNTER, BOYKIN | 706 9TH CT WEST | PENSACOLA | FL | 32501 |
| 6354 | 58267 | HUNTER, CHARLIE - 38028 | 204 CRITZ ST | BIRMINGHAM | AL | 35204 |
| 6355 | 81008 | HUNTER, CHARLIE - C/O | PO BOX 566 | CAMDEN | SC | 29020 |
| 6356 | 86261 | HUNTER, CLARENCE | 2437 W 63RD AVE | WEST POINT | MS | 39773 |
| 6357 | 56844 | HUNTER, CLAUDIA | PO BOX 1246 | MERRILLVILLE | IN | 46410 |
| 6358 | 84225 | HUNTER, GLORIA - 30474 | RT 1 BOX 780 | FAYETTE | MS | 39069 |
| 6359 | 73956 | HUNTER, GLORIA - 39669 | 16656 SHADOWWOOD ROAD | FORKLAND | AL | 36740 |
| 6360 | 103801 | HUNTER, HENRY | 7341 EASTMORE RD | KNOXVILLE | AL | 35469 |
| 6361 | 90119 | HUNTER, IDA | 35 BOYD ST | NEW ORLEANS | LA | 70126 |
| 6362 | 52925 | HUNTER, INELL - C/O | 2309 LOTTERDALE ST | SOMERVILLE | TN | 38068 |
| 6363 | 112224 | HUNTER, JEARLENE | 4655 JOHNSON DRIVE | SELMA | AL | 36701 |
| 6364 | 64869 | HUNTER, JESSIE | 154 WATKINS DR | ROSSVILLE | TN | 38066 |
| 6365 | 124594 | HUNTER, JONATHAN | 553 PRUDENCE RD | MAGNOLIA | AL | 36754 |
| 6366 | 15942 | HUNTER, JULIUS - ESTATE REP | PO BOX 34 | PITTSVIEW | AL | 36871 |
| 6367 | 70018 | HUNTER, LEROY C SR. | PO BOX 830971 | KOKOMO | MS | 39643 |
| 6368 | 29692 | HUNTER, LETTAE RUTH COOPER | 1820 NORTH MICHIGAN | TUSKEGEE | AL | 36083 |
| 6369 | 103834 | HUNTER, LEVIN | 3114 HAMILTON ST | OKLAHOMA CITY | OK | 73121 |
| 6370 | 78135 | HUNTER, MARY E | 120 CEDAR DR | NEW ORLEANS | LA | 70118 |
| 6371 | 74070 | HUNTER, OLAMAE | 5165 DAISY RD | ROSSVILLE | TN | 38066 |
| 6372 | 90759 | HUNTER, ROSA | 361 BENT TREE CIR | REMBERT | SC | 29128 |
| 6373 | 10121 | HUNTER, ROY | 780 BYRNE | DOUGLAS | GA | 31535 |
| 6374 | 77084 | HUNTER, TOMMY L | 2810 JENKINS DR | ASHDOWN | AR | 71822 |
| 6375 | 25481 | HUNTER, WILLIAM - C/O | PO BOX 593 | ROSSVILLE | TN | 38066 |
| 6376 | 91925 | HUNTLEY, LENA | PO BOX 17983 | MARVELL | AR | 72366 |
| 6377 | 67083 | HUNTSBERRY, ELMO | 11217 GROSSE ILSE RD | CHICAGO | IL | 60617 |
| 6378 | 72453 | HURDLE, ALVERNA | 295 DEWITT ROAD | ABBEVILLE | LA | 70510 |
| 6379 | 51196 | HURST, ALEXANDER - 70807 | RT 1 BOX 49A | ROSSVILLE | TN | 38066 |
| 6380 | 64610 | HURST, ALEXANDER - C/O | RT 1 BOX 49 | COY | AL | 36435 |
| 6381 | 64753 | HURST, CREOLA - C/O | 157 CARNEGIE LOOP | INDIAN ROCKS BEACH | FL | 33785 |
| 6382 | 119343 | HURST, LEO | 1140 BETTIS AVE | MERIDIANVILLE | AL | 35759 |
| 6383 | 76578 | HURST, NATHANIEL | PO BOX 36 | THOMASVILLE | AL | 36784 |
| 6384 | 44771 | HURST, SHEDDRICK W. | PO BOX 55 | COY | AL | 36435 |
| 6385 | 101701 | HURT, ALBERT  JR. - 48322 | PO BOX 2042 | FOWLSTOWN | GA | 39852 |
| 6386 | 101605 | HURT, ALBERT  JR. - ESTATE REP | PO BOX 2042 | JACKSON | MS | 39225 |
| 6387 | 118912 | HURT, ALBERTA | 242 BATTLE RD | JACKSON | MS | 39225 |
| 6388 | 70720 | HURT, ALMONIA | 1070 BEVERLY ST | HURTSBORO | AL | 36860 |
| 6389 | 54158 | HURT, APRIL - ESTATE REP | PO BOX 234 | MEMPHIS | TN | 38114 |
| 6390 | 78576 | HURT, BOBBY LEE | 4714 APPLE STONE ST | MIDWAY | AL | 36053 |

| 6391 | 54557 | HURT, BONNIE | 50 ROSSER RD | MEMPHIS | TN | 38109 |
| 6392 | 75663 | HURT, CHRISTAL | 3340 W RICE | ROSSVILLE | TN | 38066 |
| 6393 | 71375 | HURT, ESTER | 150 DOVE RD | CHICAGO | IL | 60651 |
| 6394 | 54560 | HURT, FREDDIE | 7680 HYW 57 | MOSCOW | TN | 38057 |
| 6395 | 78189 | HURT, HENRY | 84 OAK HILL ST | ROSSVILLE | TN | 38066 |
| 6396 | 46058 | HURT, HERBERT L | 2758 LAKE SHORE DR | PONTIAC | MI | 48342 |
| 6397 | 54227 | HURT, KATIE | PO BOX 164 | MEMPHIS | TN | 38127 |
| 6398 | 77330 | HURT, MARIE | 12912 BEEACHWOOD AVE | MIDWAY | AL | 36053 |
| 6399 | 77760 | HURT, SAMUEL | 12750 TURNER ST | CLEVELAND | OH | 44105 |
| 6400 | 77753 | HURT, WILLIE | 19217 MANSFIELD ST | DETROIT | MI | 48238 |
| 6401 | 73908 | HUSBAND, CHARLIE | 35 DANIEL LEWIS RD | DETROIT | MI | 48235 |
| 6402 | 94967 | HUSBAND, ETTER | PO BOX 332 | TYLERTOWN | MS | 39667 |
| 6403 | 57797 | HUSSEY, VIRGINIA LOUISE | 7215 HIGHWAY 195 | TYLERTOWN | MS | 39667 |
| 6404 | 76098 | HUTCHENSON, LORETTA | PO BOX 1244 | SOMERVILLE | TN | 38068 |
| 6405 | 28004 | HUTCHERSON, MARY E | PO BOX 2055 | WEWOKA | OK | 74884 |
| 6406 | 38340 | HUTCHERSON, SAM | PO BOX 26 | FAYETTE | MS | 39069 |
| 6407 | 113489 | HUTCHINS, CARA | 711 N ELMWOOD CIRCLE | BELLWOOD | AL | 36313 |
| 6408 | 117477 | HUTCHINS, CLAUDE | 1011 LOTUS DRIVE | INDIANOLA | MS | 38751 |
| 6409 | 61001 | HUTCHINS, LARRY D | 10 AYRES RD | NATCHEZ | MS | 39120 |
| 6410 | 124253 | HUTCHINS, LAUREE | 250 SPRINGFIELD RD | NATCHEZ | MS | 39120 |
| 6411 | 123892 | HUTCHINS, SHARON | 601 OLD WASHINGTON RD APT 16A | NATCHEZ | MS | 39120 |
| 6412 | 27305 | HUTCHINSON, BENNY C - C/O | 1982 CLAY RD | NATCHEZ | MS | 39120 |
| 6413 | 83203 | HUTCHINSON, BONNIE | PO BOX 8 | ENTERPRISE | AL | 36330 |
| 6414 | 83222 | HUTCHINSON, T J | 1081 OLD WHEELING RD | WEST | MS | 39192 |
| 6415 | 63692 | HUTTON, BIAS | 806 BRANCH HEIGHTS | WEST | MS | 39192 |
| 6416 | 106684 | HUTTON, HENRY | RT 1 BOX 27 E | EUTAW | AL | 35462 |
| 6417 | 30727 | HUTTON, LEROY  - C/O | 5558 QUEEN MARY LANE | EUTAW | AL | 35462 |
| 6418 | 73487 | HUTTON, NINNIA | 159 COX QUARTERS | JACKSON | MS | 39209 |
| 6419 | 112680 | HUTTON, OLLIE MAE | RT 1 BOX 27-E | BOLIGEE | AL | 35443 |
| 6420 | 76486 | HUTTON, PENNY | RT 3 BOX 134 | EUTAW | AL | 35462 |
| 6421 | 33213 | HYDE, JANICE L | 121 PINE DRIVE | EUTAW | AL | 35462 |
| 6422 | 111607 | III, HALSEY WATKINS | 1370 FLEETWOOD CR | HATTIESBURG | MS | 39401 |
| 6423 | 22412 | III, JAMES WARD | RT 2 BOX 154A | DOUGLAS | GA | 31533 |
| 6424 | 88256 | INGE, WILLIAM | 348 ODEMA RD | PRENTISS | MS | 39474 |
| 6425 | 94754 | INGRAM, EDWARD | 387 MEADOW BROOK CURRIE | DEMOPOLIS | AL | 36732 |
| 6426 | 73311 | INGRAM, FRANCES | 3047 COUNTY RD 17 | CAMDEN | AL | 36726 |
| 6427 | 103248 | INGRAM, JAMES | PO BOX 41 | SAWYERVILLE | AL | 36776 |
| 6428 | 63978 | INGRAM, LAMAR | 19 GRESHAM SUBDIVISION | DOUGLAS | GA | 31533 |
| 6429 | 71263 | INGRAM, LAWYER  - C/O | PO BOX 5635 | TUSCALOOSA | AL | 35401 |
| 6430 | 86688 | INGRAM, MATTIE | 3715 2ND AVE | HOLLY SPRINGS | MS | 38604 |
| 6431 | 25182 | INGRAM, RICHARD | 1469 MUNDY RD | TUSCALOOSA | AL | 35405 |
| 6432 | 103949 | INGRAM, WILMA | 933 W 68TH ST APT#1 | COATOPA | AL | 35470 |
| 6433 | 9528 | IRBY, EMMETT J | 10081 CURTIS ROAD | LOS ANGELES | CA | 90044 |
| 6434 | 65612 | IRBY, SEYMORE  - C/O | 139 QUAIL HALLOW DR. | BATESVILLE | MS | 38606 |
| 6435 | 77813 | IRBY, WATTIE | 1502 CARNATION DR | SELMA | AL | 36703 |
| 6436 | 103475 | IRONS, FLORIDA W | 9040 MACLINDURG DR | LEWISVILLE | TX | 75067 |
| 6437 | 87491 | IRVIN, GEORGE | 275 MAHOGANY ST. | BOLIVAR | TN | 38008 |
| 6438 | 125314 | IRVIN, HENRY | 1482 LORANNE AVE | DEMOPOLIS | AL | 36732 |
| 6439 | 53355 | IRVIN, JIM CHARLES | 28 HARRY LANE | POMONA | CA | 91767 |
| 6440 | 110487 | IRVIN, LULA | 355 EAST MARION SCHOOL ROAD | COLUMBIA | MS | 39429 |
| 6441 | 125611 | IRVIN, MINNIE | 1482 LARANNE AVE | COLUMBIA | MS | 39429 |
| 6442 | 106898 | IRVIN, STARLING | 3601 ALDRIDGE BEND | POMONA | CA | 91767 |
| 6443 | 92115 | IRVING, ALBERT | 1225 LIBERTY RD | DECATUR | AL | 35603 |
| 6444 | 102442 | IRVING, ILOIS GIBSON | 1913 N COLLEGE CIRCLE | NATCHEZ | MS | 39120 |
| 6445 | 63010 | IRVING, IVY | 12C PARKWAY DRIVE | JACKSONVILLE | FL | 32209 |
| 6446 | 99719 | IRVING, RITA | PO BOX 642 | NATCHEZ | MS | 39120 |
| 6447 | 52184 | ISAAC, ANNIE | 1211 MOORE AVE | STONEWALL | MS | 39363 |
| 6448 | 106654 | ISAAC, MARY | 9-2 HEATHER HEIGHTS | YEADON | PA | 19050 |
| 6449 | 52182 | ISAAC, SSALONIA | 1211 MOORE AVE | READING | PA | 19606 |
| 6450 | 106657 | ISAAC, THOMAS | 9-2 HEATHER HEIGHTS | YEADON | PA | 19050 |
| 6451 | 48351 | ISAACS, WARDELL | 119 E GARRARD RD | READING | PA | 19606 |
| 6452 | 55098 | ISAIAH,  OWENS | CHATAHOOCHEE CT APT A-10 | STARKVILLE | MS | 39759 |
| 6453 | 116889 | ISHMAN, SHIRLEY | 460 STRINGE BULLOCK | EUFAULA | AL | 36027 |
| 6454 | 59928 | ISHMAN, VERDELL | PO BOX 84 | FOXWORTH | MS | 39428 |
| 6455 | 77881 | ISLER, MARY | 108 MICHAEL ST | FORKLAND | AL | 36740 |
| 6456 | 51412 | ISOM, BEN | 11 COUNTY RD 288 | CLINTON | NC | 28328 |
| 6457 | 84490 | ISOM, DELCINE | 106 KIMBROUGH CHAPEL RD | ABBEVILLE | AL | 38601 |
| 6458 | 45834 | ISOM, EMMA | 322 OAKWOOD COVE | LAMAR | MS | 38642 |
| 6459 | 108019 | ISOM, FLOYCE  JR. | 1369 ISOM CHAPEL RD | HOLLY SPRINGS | MS | 38635 |
| 6460 | 102985 | ISOM, ODOR | 380 WEST MITCHELL RD | HOLLY SPRINGS | MS | 38635 |
| 6461 | 104032 | ISRAEL, PAUL | 591 E HENDERSON AV | MEMPHIS | TN | 38109 |
| 6462 | 48450 | ISSAC, JOSIE | 119 E GARRETT RD | PORTERVILLE | CA | 93257 |
| 6463 | 60960 | IVERSON, DELORIS H | 7422 VEGA DRIVE | STARKVILLE | MS | 39759 |
| 6464 | 52796 | IVERY, ALVIN LAVAL | 37 GAMMAGE RD | LITTLE ROCK | AR | 72209 |
| 6465 | 61110 | IVERY, ERIA | 1325 CALIFORNIA ST | PITTSVIEW | AL | 36871 |
| 6466 | 39393 | IVERY, LUKE | 722 COTT N AVE | TALLAHASSEE | FL | 32304 |
| 6467 | 60928 | IVEY, ANTOINE | 2648 GREEN OAKS | EUFAULA | AL | 36027 |
| 6468 | 126722 | IVEY, MOSES | 392 ANTIOCH ROAD | MONTGOMERY | AL | 36107 |
| 6469 | 126112 | IVEY, OB | 20 HIGH POINT RD | PITTSVIEW | AL | 36871 |
| 6470 | 70721 | IVEY, RICHARD J | 3018 DOBBS DR | PITTSVIEW | AL | 36871 |
| 6471 | 110621 | IVEY, RURS | 386 ANTIOCH RD | MONTGOMERY | AL | 36116 |
| 6472 | 60999 | IVEY, WILLIE F | 4966 COUNTY RD 154 | PITTSVIEW | AL | 36871 |
| 6473 | 68207 | IVORY, EMMA | 1229 TEXAS DR | UNION SPRINGS | AL | 36089 |

| 6474 | 130503 | IVORY, LEARLENE | 920 FORTUNE RD | NATCHEZ | MS | 39120 |
| 6475 | 92167 | IVY, ALFRED | 3847 W WILCOX | MOSCOW | TN | 38057 |
| 6476 | 85293 | IVY, DOUGLAS T - C/O | RT 1 BOX 343 | CHICAGO | IL | 60624 |
| 6477 | 74590 | IVY, J P JR. | 54 MEMPHIS CIR | CEDAR BLUFF | MS | 39741 |
| 6478 | 18173 | IVY, JOE - C/O | 5980 IVY RD | ALICEVILLE | AL | 35442 |
| 6479 | 111247 | IVY, NELSON AND ELNER - C/O | 115 CR 321 | PRAIRIE | MS | 39756 |
| 6480 | 54128 | J, C BROOKS - ESTATE REP | PO BOX 691 | OXFORD | MS | 38655 |
| 6481 | 79124 | JACKSON, ALFONZO | HCR 34 BOX 154 | TROY | AL | 36081 |
| 6482 | 49885 | JACKSON, ALMA RUTH | 1214 1/2 E WASHINGTON AVE | EVERGREEN | AL | 36401 |
| 6483 | 52504 | JACKSON, ALVIN - ESTATE REP | 4928 WILEY LANE | NASHVILLE | GA | 31639 |
| 6484 | 77099 | JACKSON, ANNIE - 38107 | PO BOX 754 | LIBERTY | MS | 39645 |
| 6485 | 76046 | JACKSON, ANNIE - 39339 | 95 CINDY BIRD DR | GAINESVILLE | AL | 35464 |
| 6486 | 45345 | JACKSON, ANNIE - 46816 | 3174 MERT DAVIS RD | HERMANVILLE | MS | 39086 |
| 6487 | 77551 | JACKSON, ANNIE BELL | BOX 266 WILLIAMS RD | MOSCOW | TN | 38057 |
| 6488 | 62857 | JACKSON, ARLENER - C/O | PO BOX 93 | UNION SPRINGS | AL | 36089 |
| 6489 | 69318 | JACKSON, ARTRIC | PO BOX 14 | PINE HILL | AL | 36769 |
| 6490 | 84911 | JACKSON, ATER - C/O | PO BOX 545 | ONEIDA | AR | 72369 |
| 6491 | 88905 | JACKSON, AUDREY | 1828 FORT BROWDER RD. | GRAND JUNCTION | TN | 38039 |
| 6492 | 104604 | JACKSON, BARBARA | 747 ROCKY MOUNTAIN CHURCH RD | EUFAULA | AL | 36027 |
| 6493 | 52200 | JACKSON, BELINDA | 6218 BERRYWOOD DR | EUFAULA | AL | 36027 |
| 6494 | 27900 | JACKSON, BERNELL | PO BOX 427 | JACKSON | MS | 39213 |
| 6495 | 64392 | JACKSON, BERNICE | RT 4 BOX 119A | FAYETTE | MS | 39069 |
| 6496 | 66018 | JACKSON, BERTHA | PO BOX 113 | SPROTT | AL | 36756 |
| 6497 | 62355 | JACKSON, BERTHA LR | 306 W BOUNDRY ST | EPES | AL | 35460 |
| 6498 | 116986 | JACKSON, BOBBIE J | 2934 SOUTH WASHINGTON AVE | EUFAULA | AL | 36027 |
| 6499 | 66019 | JACKSON, BOBBY LEE | PO BOX 81 | SAGINAW | MI | 48601 |
| 6500 | 68341 | JACKSON, BRENDA | 182 A RUDD RD | EPES | AL | 35460 |
| 6501 | 110028 | JACKSON, CALLIE M | 132 WOODFERN COVE | SARDIS | MS | 38666 |
| 6502 | 19887 | JACKSON, CARINE | PO BOX 736 | COLLIERVILLE | TN | 38017 |
| 6503 | 127432 | JACKSON, CHARLES | PO BOX 102 | PRENTISS | MS | 39474 |
| 6504 | 29404 | JACKSON, CHARLEY M | PO BOX 191 | ANNONA | TX | 75550 |
| 6505 | 22871 | JACKSON, CHARLIE - 39667 | 80 PHILLIP 233 RD | EPES | AL | 35460 |
| 6506 | 69840 | JACKSON, CHARLIE - C/O | 7246 GERMAN CREEK PARK COVE | ANCHORAGE | AK | 99516 |
| 6507 | 90524 | JACKSON, CHARLIE - C/O | 11570 ROCKRIDGE DR | LEXA | AR | 72355 |
| 6508 | 79304 | JACKSON, CHERYL | 921 NAPIERS POST | MEMPHIS | TN | 38123 |
| 6509 | 104460 | JACKSON, CHRISTINE | 753 ROCKY MT CHURCH RD | EVANS | GA | 30809 |
| 6510 | 52107 | JACKSON, CHRISTINE L | 267 OAK GROVE RD | EUFAULA | AL | 36027 |
| 6511 | 114514 | JACKSON, CLARENCE | 6254 HWY 569 NORTH | TYLERTOWN | MS | 39667 |
| 6512 | 73874 | JACKSON, CLAYTON | 35 CAMPBELL ROAD | SMITHDALE | MS | 39664 |
| 6513 | 29301 | JACKSON, CORESTA | PO BOX 761 | LAMAR | MS | 38642 |
| 6514 | 20678 | JACKSON, CYRUS JR. | 2921 NORTH ANDERSON ROAD | FAYETTE | MS | 39069 |
| 6515 | 119918 | JACKSON, DAIESY | 2210 RICKERT ST | CHOCTAW | OK | 73020 |
| 6516 | 69585 | JACKSON, DANIEL SR. | 107 LEWIS DR | FAIRBANKS | AK | 99701 |
| 6517 | 72843 | JACKSON, DANNIS | PO BOX 871 | LOWNDESBORO | AL | 36752 |
| 6518 | 57641 | JACKSON, DARNELL | 1603 NORTH PARK AVE | SENATOBIA | MS | 38668 |
| 6519 | 49057 | JACKSON, DEBORAH | PO BOX 525 | COLUMBIA | MS | 39429 |
| 6520 | 113018 | JACKSON, DOLLIE C | 518 DISMUKES AVE | BELZONI | MS | 39038 |
| 6521 | 70958 | JACKSON, DOROTHY | 1002 EUTAW ST | PRICHARD | AL | 36610 |
| 6522 | 65436 | JACKSON, EARL TRACY - C/O | 604 N WISCONSIN AVE | PINE BLUFF | AR | 71601 |
| 6523 | 117536 | JACKSON, EARNESTINE - 31533 | 1025 WILMONT RD | OKLAHOMA CITY | OK | 73117 |
| 6524 | 106205 | JACKSON, EARNESTINE - 32254 | 3227 OLD UNION RD | FITZPATRICK | AL | 36029 |
| 6525 | 73117 | JACKSON, EARNESTINE - 39339 | 375 MISSISSIPPI RD | GREENVILLE | MS | 38701 |
| 6526 | 113079 | JACKSON, EDGAR | 160 ROUTE | MOSCOW | TN | 38057 |
| 6527 | 94546 | JACKSON, EDMOND - C/O | 1368 EDDIE JACKSON RD | PRENTISS | MS | 39474 |
| 6528 | 90026 | JACKSON, EISSE TATE - C/O | PO BOX 51235 | BREWTON | AL | 36426 |
| 6529 | 72090 | JACKSON, ELSIE B | 747 HWY 194 | CHICAGO | IL | 60651 |
| 6530 | 61250 | JACKSON, EMMON | 1752 HWY 98 EAST | WILLISTON | TN | 38076 |
| 6531 | 60219 | JACKSON, ESSIE | 15301 NW 33RD CT | COLUMBIA | MS | 39429 |
| 6532 | 10301 | JACKSON, ESTER N | PO BOX 614 | OPA LOCKA | FL | 33054 |
| 6533 | 65266 | JACKSON, ETTA | 91 HARTOZH MAGEE RD | HAYNEVILLE | AL | 36040 |
| 6534 | 17611 | JACKSON, EUGENE | 1304 GAMMAGE RD | PRENTISS | MS | 39474 |
| 6535 | 114608 | JACKSON, EUROPE | 398 GASTON AVENUE | EUFAULA | AL | 36027 |
| 6536 | 95043 | JACKSON, EVELYN | PO BOX 196 | MEMPHIS | TN | 38126 |
| 6537 | 64551 | JACKSON, EZELL | 50 GRANT LN | ALICEVILLE | AL | 35442 |
| 6538 | 55232 | JACKSON, FRANCES R | PO BOX 91 | MASON | TN | 38049 |
| 6539 | 66479 | JACKSON, FRANCIS | 348 CHRIS COLLIN RD | MIDWAY | AL | 36053 |
| 6540 | 95200 | JACKSON, FRANK | 1314 SOUTH PEARL AVENUE | SAWYERVILLE | AL | 36776 |
| 6541 | 95231 | JACKSON, FRED - C/O | 135 RANKIN RD. | DOUGLAS | GA | 31533 |
| 6542 | 126385 | JACKSON, FREDDIE | PO BOX 255 | COLUMBIA | MS | 39429 |
| 6543 | 21867 | JACKSON, FREDDY | 5361 UNION RD | AUTAUGAVILLE | AL | 36003 |
| 6544 | 67051 | JACKSON, G J | 1980 CLAY RD | HAHIRA | GA | 31632 |
| 6545 | 3467 | JACKSON, GEORGE | 1306 S PEARL AVE | STARKVILLE | MS | 39759 |
| 6546 | 58013 | JACKSON, GRACIE B | RT 2 BOX 51A | DOUGLAS | GA | 31533 |
| 6547 | 102035 | JACKSON, HENRIETTA - 38060 | 112 OWEN CEMETARY RD | PATTISON | MS | 39144 |
| 6548 | 76985 | JACKSON, HENRIETTA - 39428 | 2050 OWENS ST #58 | PRICHARD | AL | 36610 |
| 6549 | 108688 | JACKSON, HENRY C - C/O | 4241 NE 20TH ST | TYLERTOWN | MS | 39667 |
| 6550 | 52860 | JACKSON, HENRY J | 27 WILLA ST | OKLAHOMA CITY | OK | 73121 |
| 6551 | 55540 | JACKSON, HERMAN | 545 QUAIL CALL RD | OZARK | AL | 36360 |
| 6552 | 75251 | JACKSON, HORCE | 108 TRENITY LANE | MOSCOW | TN | 38057 |
| 6553 | 66509 | JACKSON, HOWARD | RT 1 BOX 42B | DOUGLAS | GA | 31533 |
| 6554 | 73289 | JACKSON, IDA | 1089 OLD AXSON RD | HERMANVILLE | MS | 39086 |
| 6555 | 107243 | JACKSON, IDA M | 140 RODEO RD | DOUGLAS | GA | 31533 |
| 6556 | 75604 | JACKSON, IMOGENE | 15712 DOBSON | ROSSVILLE | TN | 38066 |

| 6557 | 106041 | JACKSON, INEZ H. | 131 LIVING CHURCH RD | DOLTON | IL | 60419 |
| 6558 | 86612 | JACKSON, IOMA | 65 MCGILVARY RD | MAGNOLIA | AL | 36754 |
| 6559 | 45819 | JACKSON, JAKE - C/O | RT 2 BOX 210 | LOUISVILLE | AL | 36048 |
| 6560 | 13254 | JACKSON, JAMES - 28385 | 2479 GRAVELSPRING RD | UNIONTOWN | AL | 36786 |
| 6561 | 59258 | JACKSON, JAMES - 31092 | PO BOX 86 | COLUMBIA | MS | 39429 |
| 6562 | 59585 | JACKSON, JAMES - 33055 | PO BOX 816 | COMO | MS | 38619 |
| 6563 | 54593 | JACKSON, JAMES - 38401 | 189 REESE DAVIS RD | FAYETTE | MS | 39069 |
| 6564 | 110746 | JACKSON, JAMES - 39439 | 1123 NIAGARA AVE | FORKLAND | AL | 36740 |
| 6565 | 31509 | JACKSON, JAMES - C/O | PO BOX 510 | NIAGARA FALLS | NY | 14305 |
| 6566 | 53050 | JACKSON, JAMES A | PO BOX 274 | SENATOBIA | MS | 38668 |
| 6567 | 24976 | JACKSON, JAMES C - C/O | 180 ARTHUR B JOHNSON LN | SENATOBIA | MS | 38668 |
| 6568 | 61584 | JACKSON, JAMES OTIS | PO BOX 416 | SHELLMAN | GA | 39886 |
| 6569 | 105872 | JACKSON, JANE | 1044 N 2ND AVE | WETUMPKA | AL | 36093 |
| 6570 | 96439 | JACKSON, JESSIE LEE | 1653 N ORCHARD ST APT G-O2 | LAUREL | MS | 39440 |
| 6571 | 88356 | JACKSON, JIMMIE  JR. | 829 GRIFFIN AVE | CHICAGO | IL | 60614 |
| 6572 | 119919 | JACKSON, JIMMIE LEE | 2210 RICKERT ST | FAIRBANKS | AK | 99701 |
| 6573 | 59318 | JACKSON, JOE - 31533 | 460 CNTY ROAD 4 | THOMASVILLE | AL | 36784 |
| 6574 | 130043 | JACKSON, JOE - 33055 | PO BOX 251 | FAYETTE | MS | 39069 |
| 6575 | 66184 | JACKSON, JOE - C/O | RT 4 BOX 215 | GORDON | AL | 36343 |
| 6576 | 64660 | JACKSON, JOHN - C/O | 77 RAILROAD ST | NATCHEZ | MS | 39120 |
| 6577 | 62193 | JACKSON, JOHN - C/O | PO BOX 5207 | CLIO | AL | 36017 |
| 6578 | 121608 | JACKSON, JOHN HENRY | 302 LINDA LEE DR | NATCHEZ | MS | 39120 |
| 6579 | 81035 | JACKSON, JOHNNIE FORD | 401 WEATHERSBY RD | UNION SPRINGS | AL | 36089 |
| 6580 | 62983 | JACKSON, JOHNNIE M | APT 37 GALLOWAY RD | BRUNDIDGE | AL | 36010 |
| 6581 | 78467 | JACKSON, JOHNNIE RAY | 107 LEWIS DR | HATTIESBURG | MS | 39402 |
| 6582 | 72571 | JACKSON, JOHNNY | 4609 LAWNWOOD DR | LOWNDESBORO | AL | 36752 |
| 6583 | 80992 | JACKSON, JOHNNY LEE | 1103-E BRYAN ST | DOUGLAS | GA | 31533 |
| 6584 | 78578 | JACKSON, JONNIE | 1619 FRENCH ST | MONTGOMERY | AL | 36108 |
| 6585 | 18781 | JACKSON, JOSEPH | PO BOX 2158 | MONTGOMERY | AL | 36104 |
| 6586 | 122093 | JACKSON, JOSEPH A - C/O | 1212 CHERRY STREET | DOUGLAS | GA | 31534 |
| 6587 | 68157 | JACKSON, JULIA | 9969 TROY HIGHWAY | HATTIESBURG | MS | 39401 |
| 6588 | 103156 | JACKSON, KATIE L | 3486 PENNSYLVANIA ST | PIKE ROAD | AL | 36064 |
| 6589 | 28897 | JACKSON, KATIE M | PO BOX 162 | EAST CHICAGO | IN | 46312 |
| 6590 | 80752 | JACKSON, KELLY | PO BOX 241 | MAGEE | MS | 39111 |
| 6591 | 85090 | JACKSON, KENNETH | 35 FLETCHER LN | MEXIA | TX | 76667 |
| 6592 | 97067 | JACKSON, KIM | 232 JUNIPER CT | GRAND JUNCTION | TN | 38039 |
| 6593 | 84453 | JACKSON, LADONNA | 11129 NE 44TH | PRATTVILLE | AL | 36067 |
| 6594 | 46332 | JACKSON, LAFAYETTE | 2590 LOOXAHOMA CIR | SPENCER | OK | 73084 |
| 6595 | 29844 | JACKSON, LAMONT LOUIS | 101 COTRENA CIRCLE | SENATOBIA | MS | 38668 |
| 6596 | 126508 | JACKSON, LAQUANDA | 1301 S PEARL AVE | NATCHEZ | MS | 39120 |
| 6597 | 122739 | JACKSON, LEE ESTER | 3130 IRENE RD | DOUGLAS | GA | 31533 |
| 6598 | 125467 | JACKSON, LEE WALTER | 112 OWEN CEMETARY RD | SUMMIT | MS | 39666 |
| 6599 | 62074 | JACKSON, LEHMAN | PO BOX 716 | TYLERTOWN | MS | 39667 |
| 6600 | 12655 | JACKSON, LEON | 15045 SATARTIA RD | FAYETTE | MS | 39069 |
| 6601 | 52861 | JACKSON, LERAY | 27 WILLA ST | YAZOO CITY | MS | 39194 |
| 6602 | 65830 | JACKSON, LESTER | 15712 DOBSON | OZARK | AL | 36360 |
| 6603 | 49481 | JACKSON, LILLIAN H - ESTATE REP | 27279 HWY 127 | DOLTON | IL | 60419 |
| 6604 | 77791 | JACKSON, LINDA - 28385 | 1593 LYLES RD | ELKMONT | AL | 35620 |
| 6605 | 87284 | JACKSON, LINDA - 36723 | 303 CARDOVA DR | DOTHAN | AL | 36303 |
| 6606 | 63605 | JACKSON, LINDY | PO BOX 91 | SENATOBIA | MS | 38668 |
| 6607 | 75630 | JACKSON, LIZZIE | PO BOX 5065 | MIDWAY | MS | 36053 |
| 6608 | 119048 | JACKSON, LORA | 7197 UNION CHURCH RD | COLUMBUS | MS | 39704 |
| 6609 | 67875 | JACKSON, LOUIS | 7651 SCENIC LOOP #333 | MAGNOLIA | MS | 39652 |
| 6610 | 69993 | JACKSON, LOUISE | 1360 FORTUNE RD | COFFEEVILLE | MS | 38922 |
| 6611 | 103478 | JACKSON, LUCILLE - 39641 | 133 1/2 HOMOCHITTO ST. | MOSCOW | TN | 38057 |
| 6612 | 58277 | JACKSON, LUCILLE - 73401 | 635 BOTTS #317 | NATCHEZ | MS | 39120 |
| 6613 | 2927 | JACKSON, LUCY BELL - ESTATE REP | 80 JACKSON RD | TROY | AL | 36081 |
| 6614 | 77737 | JACKSON, MAE EDNA | 1195 LEE DAVID RD | LIVINGSTON | AL | 35470 |
| 6615 | 24382 | JACKSON, MAGNOLIA | 1318 DRY CREEK RD | UTICA | MS | 39175 |
| 6616 | 79857 | JACKSON, MAMIE | 2008 S 22ND AV | MIDWAY | AL | 36053 |
| 6617 | 73226 | JACKSON, MAPLE | PO BOX 403 | BROADVIEW | IL | 60153 |
| 6618 | 57135 | JACKSON, MARGARETE | 134 RANKIN RD | MOSCOW | TN | 38057 |
| 6619 | 58961 | JACKSON, MARK | 420 WEST MAIN | COLUMBIA | MS | 39429 |
| 6620 | 59005 | JACKSON, MARY - 35460 | 308 COLA ST | WEWOKA | OK | 74884 |
| 6621 | 68713 | JACKSON, MARY - 36016 | 560 WILL HAIRSTON RD | COLUMBIA | MS | 39429 |
| 6622 | 85425 | JACKSON, MARY - 39429 | 320 SUMMERHILL RD | COLUMBUS | MS | 39702 |
| 6623 | 68248 | JACKSON, MARY - 39641 | 35 CAMPBELL RD. | CRAWFORD | MS | 39743 |
| 6624 | 7906 | JACKSON, MARY - 42134 | 300 BARLIE LN | EUFAULA | AL | 36027 |
| 6625 | 47561 | JACKSON, MARY - ESTATE REP | 268 JACKSON RD | HOLLANDALE | MS | 38748 |
| 6626 | 133360 | JACKSON, MARY ANN | 2038 FORREST RD | HOPE HULL | AL | 36043 |
| 6627 | 69222 | JACKSON, MARY EARL | PO BOX 93 | NATCHEZ | MS | 39120 |
| 6628 | 38301 | JACKSON, MARY JO | 113 ELMORE ST | PINE HILL | AL | 36769 |
| 6629 | 63204 | JACKSON, MARY ODELL | 301 HUNTER AVE | PRATTVILLE | AL | 36067 |
| 6630 | 60752 | JACKSON, MATTIE B | 188 GREENPARK WEST | TYLERTOWN | MS | 39667 |
| 6631 | 51494 | JACKSON, MAXINE | 12 EVERGREEN | MOBILE | AL | 36695 |
| 6632 | 74598 | JACKSON, MIARON | 1110 S SLAYDEN RD | PINE BLUFF | AR | 71602 |
| 6633 | 21240 | JACKSON, MICHAEL C | 610 OLD PELHAM RD | HOLLY SPRINGS | MS | 38635 |
| 6634 | 51391 | JACKSON, MILDRED - ESTATE REP | 3859 HWY 361 | BAINBRIDGE | GA | 39817 |
| 6635 | 38699 | JACKSON, MILLIE | PO BOX 449 | EVERGREEN | LA | 71333 |
| 6636 | 79610 | JACKSON, MILTON | 107 LOUIS DR. | SHELLMAN | GA | 39886 |
| 6637 | 73219 | JACKSON, MOSES | 35 EAGAN BLVD | LOWNDESBORO | AL | 36752 |
| 6638 | 28616 | JACKSON, MURAL | 1637 W MCDOWELL ROAD | ROCHESTER | NY | 14623 |
| 6639 | 88371 | JACKSON, NAOMI EZELL | 829 GRIFFIN AVENUE | JACKSON | MS | 39204 |

| 6640 | 105017 | JACKSON, NAPOLEON | 5583 HAYES RD | THOMASVILLE | AL | 36784 |
|------|--------|-------------------|---------------|-------------|----|-------|
| 6641 | 114558 | JACKSON, NELSON | 2945 E 32ND ST N | ARLINGTON | TN | 38002 |
| 6642 | 68320 | JACKSON, NORA G - C/O | PO BOX 791 | TULSA | OK | 74110 |
| 6643 | 59397 | JACKSON, OSBORN | 15 AVALON DR | PRENTISS | MS | 39474 |
| 6644 | 58254 | JACKSON, PAMELA | PO BOX 1026 | SEALE | AL | 36875 |
| 6645 | 82603 | JACKSON, PATRICIA F | 53 FRANKIE LN | FAYETTE | MS | 39069 |
| 6646 | 45760 | JACKSON, PAUL | 2545 BYRD RD | CHESTERFIELD | SC | 29709 |
| 6647 | 109086 | JACKSON, PETER AND ARDELLA - C/O | 507 COLLEGE PARK DR | DALZELL | SC | 29040 |
| 6648 | 52558 | JACKSON, PRINCE - C/O | 2283 PEORIA RD | DOUGLAS | GA | 31533 |
| 6649 | 61475 | JACKSON, QUEEN ESTER | 1028 COUNTY RD 32E | LIBERTY | MS | 39645 |
| 6650 | 108806 | JACKSON, RACHAEL R | 738 COTTON AVE | HEADLAND | AL | 36345 |
| 6651 | 85454 | JACKSON, RAMIN | RT 3 BOX 74 Y | EUFAULA | AL | 36027 |
| 6652 | 76815 | JACKSON, RAYMOND | 3209 NEIGHBORS LANE | UNION SPRINGS | AL | 36089 |
| 6653 | 59597 | JACKSON, RC - ESTATE REP | PO BOX 1185 | DEL CITY | OK | 73115 |
| 6654 | 23866 | JACKSON, REGINA | PO BOX 1298 | SENATOBIA | MS | 38668 |
| 6655 | 113204 | JACKSON, REGINA | 35 COTTON BEND COZ | MONTICELLO | MS | 39654 |
| 6656 | 71500 | JACKSON, REMON | PO BOX 486 | ROSSVILLE | TN | 38066 |
| 6657 | 38130 | JACKSON, RICKEY | 91 JACOBS MOORE LN | COTTON PLANT | AR | 72036 |
| 6658 | 106081 | JACKSON, ROBERT - C/O | 1210 ELDIRA ST | HURDLE MILLS | NC | 27541 |
| 6659 | 20808 | JACKSON, ROBERT JR. | PO BOX 504 | FAYETTE | MS | 39069 |
| 6660 | 48500 | JACKSON, ROBERTA | 578 ALABAMA AVE | JONESVILLE | LA | 71343 |
| 6661 | 117528 | JACKSON, ROCHELLE | 1028 WILMOT RD | BROOKLYN | NY | 11207 |
| 6662 | 65706 | JACKSON, RODNEY | 105 ANDY LANE | GREENVILLE | MS | 38701 |
| 6663 | 72309 | JACKSON, ROOSEVELT - 35401 | RT 4 BOX 324 | DOTHAN | AL | 36303 |
| 6664 | 78552 | JACKSON, ROOSEVELT - 53212 | 326 SUMTER ACADEMY SPUR | ANDALUSIA | AL | 36420 |
| 6665 | 90672 | JACKSON, ROSE M | PO BOX 72 | YORK | AL | 36925 |
| 6666 | 9780 | JACKSON, ROSIE L | 427 DAMAN DR | OAK VALE | MS | 39656 |
| 6667 | 57902 | JACKSON, RUBY | #26 DEERRUN | MONTGOMERY | AL | 36108 |
| 6668 | 32904 | JACKSON, RUBY JEAN | PO BOX 25 | ABBEVILLE | AL | 36310 |
| 6669 | 89839 | JACKSON, RUTH C - C/O | 1089 OLD AXSON RD | MIDWAY | AL | 36053 |
| 6670 | 59534 | JACKSON, SAM III | PO BOX 4 | DOUGLAS | GA | 31535 |
| 6671 | 54674 | JACKSON, SAMELLA - ESTATE REP | PO BOX 665 | PINE HILL | AL | 36769 |
| 6672 | 122695 | JACKSON, SHIRLEY J | 3616 E CLUBHOUSE CIR E | GROVE HILL | AL | 36451 |
| 6673 | 89785 | JACKSON, SIMON P - C/O | 700 THOMAS RD | DECATUR | GA | 30032 |
| 6674 | 106873 | JACKSON, SOL JR. | 1123 E 77TH PL | EADS | TN | 38028 |
| 6675 | 76218 | JACKSON, STANLEY J | PO BOX 183 | LOS ANGELES | CA | 90001 |
| 6676 | 90940 | JACKSON, STELLA L | 5583 HAYES RD | GREENSBORO | AL | 36744 |
| 6677 | 76954 | JACKSON, STORMY | 874 BORREGES AVE APT B10 | ARLINGTON | TN | 38002 |
| 6678 | 53854 | JACKSON, SUSIE | PO BOX 831 | SUNNYVALE | CA | 94085 |
| 6679 | 57457 | JACKSON, TANISHA | 3276 CRIGLER RD | UNION SPRINGS | AL | 36089 |
| 6680 | 68215 | JACKSON, TELFORD | 7888 CARDINAL COVE | CRAWFORD | MS | 39743 |
| 6681 | 20005 | JACKSON, THOMAS - 36750 | 569 GAULDEN CLINTON | JONESBORO | GA | 30236 |
| 6682 | 75039 | JACKSON, THOMAS - C/O | 373 COUNTY RD 9 | CENTREVILLE | MS | 39631 |
| 6683 | 105113 | JACKSON, TYRONE | 1117 E 4TH ST APT 4 | ORRVILLE | AL | 36767 |
| 6684 | 66811 | JACKSON, VANESSA | 6716 NORTH HARRISON | LONG BEACH | CA | 90802 |
| 6685 | 113338 | JACKSON, VANESSA YVETTE | 323 DEAN ST | OKLAHOMA CITY | OK | 73141 |
| 6686 | 125793 | JACKSON, VERNA | 339 MAYS ROAD | TROY | AL | 36081 |
| 6687 | 66536 | JACKSON, VICTORIA | RR 1 BOX 108 | COLDWATER | MS | 38618 |
| 6688 | 29329 | JACKSON, VIVIAN | PO BOX 2151 | GRANT | OK | 74738 |
| 6689 | 80472 | JACKSON, VIVIAN CLEVIN | 1509 N JUNE AVE | DOUGLAS | GA | 31533 |
| 6690 | 123858 | JACKSON, WALLACE JR. | 787 HWY 98 W | PINE BLUFF | AR | 71613 |
| 6691 | 123879 | JACKSON, WANDA G | PO BOX 326 | TYLERTOWN | MS | 39667 |
| 6692 | 112080 | JACKSON, WARDELL S | 16320 STATE HWY 31 E | OCILLA | GA | 31774 |
| 6693 | 125810 | JACKSON, WILBON | 3808 DUNN AVE | TYLER | TX | 75705 |
| 6694 | 113312 | JACKSON, WILLIAM | 1313 SOUTH COFFEE AVE | MEMPHIS | TN | 38111 |
| 6695 | 55243 | JACKSON, WILLIE - 28453 | 204 ROSE HILL RD | DOUGLAS | GA | 31533 |
| 6696 | 99465 | JACKSON, WILLIE - 39422 | 107 SLAY AVE | ALBERTA | AL | 36720 |
| 6697 | 26449 | JACKSON, WILLIE JR. | 1204 ETHEL ST | ARLINGTON | GA | 31713 |
| 6698 | 14961 | JACKSON, WILLIE B | 252 FINCH DR | DOTHAN | AL | 36301 |
| 6699 | 16210 | JACKSON, WILLIE BELL | PO BOX 150 | DOUGLAS | GA | 31533 |
| 6700 | 115388 | JACKSON, WILLIE C. | 502 E. FRANKLIN ST | FITZGERALD | GA | 31750 |
| 6701 | 43306 | JACKSON, WILLIE ED | RT 2 BOX 520 | GREENSBORO | AL | 36744 |
| 6702 | 53425 | JACKSON, WILLIE J - ESTATE REP | PO BOX 1392 | LANETT | AL | 36863 |
| 6703 | 86400 | JACKSON, WILLIE MAE - C/O | 3118 WOLFE ST | LITTLE ROCK | AR | 72206 |
| 6704 | 101411 | JACKSON, WILLIE MATW | PO BOX 184 | MILLBROOK | AL | 36054 |
| 6705 | 34336 | JACKSON, WILLIE P | 2153 22ND ST SW | RULEVILLE | MS | 38771 |
| 6706 | 87601 | JACKSON, WINNIE M | PO BOX 725 | SILVER CREEK | MS | 39663 |
| 6707 | 112878 | JACKSON, WYONIA | 711 HWY 98 WEST | MT OLIVE | MS | 39119 |
| 6708 | 81599 | JACOB, ALCUS - C/O | 095 E SARTINVILLE RD | TYLERTOWN | MS | 39667 |
| 6709 | 107352 | JACOB, INITA | 095 E SARTINVILLE RD | JAYESS | MS | 39641 |
| 6710 | 109798 | JACOBS, ALVIN L JR. | HCR 36 BOX 322 | JAYESS | MS | 39641 |
| 6711 | 127372 | JACOBS, ANNIE P TRAVIS | HCR 36 BOX 322 | EVERGREEN | AL | 36401 |
| 6712 | 47356 | JACQEUT, WALLACE P | 4902 OLD GINERETTE RD | EVERGREEN | AL | 36401 |
| 6713 | 47210 | JAMERSON, SAMMIE L | 675 YANCY RD | NEW IBERIA | LA | 70563 |
| 6714 | 56871 | JAMES, HELMS | E 20 CLIO MANOR APTS | ROSSVILLE | TN | 38066 |
| 6715 | 26715 | JAMES, MASSEY | PO BOX 822 | MCCOMB | MS | 39648 |
| 6716 | 114507 | JAMES, ALBERT C - C/O | 1075 JAMES COMMUNITY RD | WALLACE | NC | 28466 |
| 6717 | 109846 | JAMES, ANNIE LOUISE | PO BOX 106 | GEORGETOWN | GA | 39854 |
| 6718 | 54332 | JAMES, AURTHER LYNN | PO BOX 422 | BUTLER | AL | 36904 |
| 6719 | 87982 | JAMES, BEVERLY - 36116 | 745 HYMN RD | MAPLE HILL | NC | 28454 |
| 6720 | 78140 | JAMES, BEVERLY - 38666 | 375 JOHN PICKETT RD | MIDWEST CITY | OK | 73110 |
| 6721 | 13200 | JAMES, CARL | 207 SHADY BROOK PL | MAPLE HILL | NC | 28454 |
| 6722 | 90777 | JAMES, CAROLYNE W | 18064 HWY 53 E | COLUMBIA | MS | 39429 |

81

| 6723 | 62519 | JAMES, CARRIE | 1622 HWY 13 SOUTH | TYLERTOWN | MS | 39667 |
|------|-------|---------------|-------------------|-----------|-----|-------|
| 6724 | 93564 | JAMES, CHARLOTTE L | 23 MESA MOUNT OLIVE RD | ITTA BENA | MS | 38941 |
| 6725 | 63795 | JAMES, CLAUDE | PO BOX 214 | GREENSBURG | LA | 70441 |
| 6726 | 123476 | JAMES, CLORETHA | PO BOX 861 | DOUGLAS | GA | 31533 |
| 6727 | 81922 | JAMES, CRAIG | 1355 S GASKIN AVE | NEWTON | GA | 39870 |
| 6728 | 40176 | JAMES, DAN | RT 1 BOX 415 | ABERDEEN | MS | 39730 |
| 6729 | 53411 | JAMES, DAVID | 20649 EYGPT RD | COATOPA | AL | 35470 |
| 6730 | 72807 | JAMES, DOROTHY  - 28458 | PO BOX 194 | SHELLMAN | GA | 39886 |
| 6731 | 76442 | JAMES, DOROTHY - 36744 | 438 PARKER CIR | MIDWAY | AL | 36053 |
| 6732 | 500000077 | JAMES, E BANKS | 1487 COUNTY ROAD 49 | TYLERTOWN | MS | 39667 |
| 6733 | 94502 | JAMES, EDDIE  SR. | 23 MESA MT OLIVE RD | MIDWAY | AL | 36053 |
| 6734 | 26075 | JAMES, EL MAE | 7 MILLER RD | CAMDEN | AL | 36726 |
| 6735 | 27586 | JAMES, EMMA LEE | 1043 WHISKEY RUN RD | TULSA | OK | 74106 |
| 6736 | 19355 | JAMES, EULALA CLARK | 411 E MARSHALL PLACE | MENDENHALL | MS | 39114 |
| 6737 | 128584 | JAMES, FANNIE L - ESTATE REP | 207 MARY GROVE CHURCH RD | GALLION | AL | 36742 |
| 6738 | 72748 | JAMES, FLOYD | 3528 HWY 80 EAST | MAGNOLIA | NC | 28453 |
| 6739 | 71592 | JAMES, GEORGE W | 577 BROWN TOWN RD | ROSE HILL | NC | 28458 |
| 6740 | 79362 | JAMES, GEORGE W SR. - C/O | 108 JAMES LN | OKLAHOMA CITY | OK | 73110 |
| 6741 | 109402 | JAMES, GEORGIA - C/O | 3804 OAKGROVE | BRENT | AL | 35034 |
| 6742 | 111258 | JAMES, GERTRUDE | PO BOX 618 | CHICAGO | IL | 60628 |
| 6743 | 61863 | JAMES, HILDA | 11420 S PRINCETON AVE | WOODVILLE | MS | 39669 |
| 6744 | 105087 | JAMES, INGRID B | 96 OGDEN RD | SEALE | AL | 36875 |
| 6745 | 80201 | JAMES, ISSAC | 412 OSWITCHEE RD | COLUMBIA | MS | 39429 |
| 6746 | 77487 | JAMES, JESSE | 49 ARTHUR B. JOHNSON LN | OKMULGEE | OK | 74447 |
| 6747 | 60372 | JAMES, JOANNE | 503 W 20TH STREET | WALLACE | NC | 28466 |
| 6748 | 111171 | JAMES, JOHN E | PO BOX 106 | ARTESIA | MS | 39736 |
| 6749 | 82428 | JAMES, JOYCE | PO BOX 223 | EUFAULA | AL | 36027 |
| 6750 | 55008 | JAMES, L JOHNSON | 150 MEADOW LN APT D-5 | STARKVILLE | MS | 39759 |
| 6751 | 44264 | JAMES, LEONA | 1577 BLAIR ROAD | FAYETTE | MS | 39069 |
| 6752 | 57194 | JAMES, LEVIE | PO BOX 974 | TYLERTOWN | MS | 39667 |
| 6753 | 82089 | JAMES, LINDA | 08 MOSS RD | EUTAW | AL | 35462 |
| 6754 | 105086 | JAMES, MARTHA  - 23958 | 96 OGDEN RD | WOODVILLE | MS | 39669 |
| 6755 | 68977 | JAMES, MARTHA  - 94927 | 316 KIRKSEY AVE | CAMDEN | AL | 36726 |
| 6756 | 98245 | JAMES, MARY | 395 MATTHEWS DR | STARKVILLE | MS | 39759 |
| 6757 | 68206 | JAMES, MARY ALICE - C/O | 869 BLACKJACK RD | DETROIT | MI | 48205 |
| 6758 | 77056 | JAMES, MCKINLEY | 15447 SPRING GARDEN ST | MOUNT MEIGS | AL | 36057 |
| 6759 | 49384 | JAMES, MITCHELL ESAU | PO BOX 38 | MARION | AL | 36756 |
| 6760 | 54055 | JAMES, NOBLE | 108 INDUSTRY DR | ROSE HILL | NC | 28458 |
| 6761 | 70281 | JAMES, NORMAN  - C/O | RT 2 BOX 333 CHARITY RD EAST | WOODVILLE | MS | 39669 |
| 6762 | 00527 | JAMES, OLIVER | 96 OGDEN RD | MCCOMB | MS | 39648 |
| 6763 | 114509 | JAMES, PAUL - C/O | 1075 JAMES COMMUNITY RD | MONTGOMERY | AL | 36110 |
| 6764 | 126049 | JAMES, PRINCELLA | 2909 ALTA ROAD | BRUNDIDGE | AL | 36010 |
| 6765 | 52813 | JAMES, RODGERS O - ESTATE REP | 56 COUNTY RD 4436 | HOLLY SPRINGS | MS | 38635 |
| 6766 | 102329 | JAMES, ROGER | 1996 OLD HWY 4 WEST | COLUMBIA | MS | 39429 |
| 6767 | 99923 | JAMES, RONALD | 430 E MARION SCHOOL RD | MCCOMB | MS | 39648 |
| 6768 | 71615 | JAMES, VIRGINIA | 1075 JAMES COMMUNITY RD | COLUMBIA | MS | 39429 |
| 6769 | 80418 | JAMES, WILLIE | 49 ARTHUR B JOHNSON LANE | COLUMBUS | MS | 39701 |
| 6770 | 68728 | JAMES, WILLIE ANN | 4043 HARDY BILLUPS RD | FORKLAND | AL | 36740 |
| 6771 | 47597 | JAMES, WILSON  JR. | PO BOX 98 | CLAYTON | AL | 36016 |
| 6772 | 85096 | JAMISON, AMY K | 246 BUBBA TAYLOR RD | CLIO | AL | 36017 |
| 6773 | 60518 | JAMISON, GEORGE | PO BOX 738 | BYHALIA | MS | 38611 |
| 6774 | 126753 | JAMISON, K W | 5811 W NORTHSIDE | FLORISSANT | MO | 63032 |
| 6775 | 118015 | JAMISON, MABLE  - ESTATE REP | RT 3 BOX 319 | BOLTON | MS | 39041 |
| 6776 | 88220 | JAMISON, TOMMY | 1521 27TH ST. N | MACON | MS | 39341 |
| 6777 | 71440 | JAMISON, VELMA | 2236 SANDLANDY RD | COLUMBUS | MS | 39701 |
| 6778 | 56175 | JAMISON, WAYNE | 635 TOM BENNETT RD | MACON | MS | 39341 |
| 6779 | 65444 | JAMISON, WILLISTINE | 1525 SEVILLE DR | MACON | MS | 39341 |
| 6780 | 60389 | JANUARY, INGRID F | PO BOX 723 | NEW ORLEANS | LA | 70122 |
| 6781 | 112046 | JANUARY, JOSEPH A | RT 1 BOX 265F | PINE HILL | AL | 36769 |
| 6782 | 121740 | JARMON, LAURA C | PO BOX 407 | FAYETTE | MS | 39069 |
| 6783 | 54531 | JASPER, MEDRA | 544 LANYARD DR | STANTON | TN | 38069 |
| 6784 | 79136 | JAYNES, LINDSEY  - C/O | 260 CHARLIE JAMES RD | REDWOOD CITY | CA | 94065 |
| 6785 | 1352 | JEANMINETTE, VICTOR | 2518 OLIVIER RD | MENDENHALL | MS | 39114 |
| 6786 | 121172 | JEANS, WILLIE  - C/O | 2408 HORN LAKE RD | JEANERETTE | LA | 70544 |
| 6787 | 84753 | JEFFCOAT, ANDREW | 173 JASPER SUTTON RD | NESBIT | MS | 38651 |
| 6788 | 49596 | JEFFERSON, ALICE B | 1046 CHESTERFIELD HWY | GASTON | SC | 29053 |
| 6789 | 52715 | JEFFERSON, ANNIE WARD - ESTATE REP | PO BOX 1263 | CHERAW | SC | 29520 |
| 6790 | 66380 | JEFFERSON, BARBARA | 805 N ROOSEVELT ST | COLUMBIA | MS | 39429 |
| 6791 | 124768 | JEFFERSON, BARBIE | 56 MANNINGS CROSSING RD | SHAWNEE | OK | 74801 |
| 6792 | 43677 | JEFFERSON, CAROLYN SUE - ESTATE REP | TJ JEFFERSON | JAYESS | MS | 39641 |
| 6793 | 90359 | JEFFERSON, CICILIA | PO BOX 1331 | TAYLORSVILLE | MS | 39168 |
| 6794 | 105943 | JEFFERSON, DANIEL L | PO BOX 291 | HAZLEHURST | MS | 39083 |
| 6795 | 83689 | JEFFERSON, DOROTHY | 12087 HWY 64 | GREEN BAY | VA | 23942 |
| 6796 | 109576 | JEFFERSON, ETHEL M | 75 JEFFERSON ROAD | EADS | TN | 38028 |
| 6797 | 127012 | JEFFERSON, EVA R | 1648 BLACKJACK RD | JAYESS | MS | 39641 |
| 6798 | 124664 | JEFFERSON, EVERN | 403 TUSCALOOSA RD | STARKVILLE | MS | 39759 |
| 6799 | 37885 | JEFFERSON, FREDDIE L | 1402 HWY 13 SOUTH | COLUMBUS | MS | 39701 |
| 6800 | 110602 | JEFFERSON, GELINDA | 32 DAVID JEFFERSON RD | COLUMBIA | MS | 39429 |
| 6801 | 78687 | JEFFERSON, HERBERT  SR. | 18 PINE TREE DR | TYLERTOWN | MS | 39667 |
| 6802 | 52297 | JEFFERSON, HUBERT  JR. | 1410 HWY 13 SOUTH | COLUMBIA | MS | 39429 |
| 6803 | 80991 | JEFFERSON, ISREAL - C/O | 2076 PHILLIPS RD | COLUMBIA | MS | 39429 |
| 6804 | 71444 | JEFFERSON, J B | 1315 COLBERT ST | LEXINGTON | MS | 39095 |
| 6805 | 101831 | JEFFERSON, JANICE | 34 HAMP RD | COLUMBIA | MS | 39429 |

| 6806 | 62559 | JEFFERSON, JESSIE | 1315 COLBERT | JAYESS | MS | 39641 |
|------|-------|-------------------|--------------|--------|----|----|
| 6807 | 78425 | JEFFERSON, JIM  - C/O | 106 AUTUMN AVE | COLUMBIA | MS | 39429 |
| 6808 | 77045 | JEFFERSON, LEMAR | 822 E 7TH ST | BATESVILLE | MS | 38606 |
| 6809 | 74304 | JEFFERSON, LILLIE | RT 1 BOX 483 | LAUREL | MS | 39440 |
| 6810 | 83568 | JEFFERSON, LILLIE B | 433 LAFAYETTE ST | COLUMBIA | MS | 39429 |
| 6811 | 104140 | JEFFERSON, LOUIS | 4281 HIGDON RD | WEST POINT | MS | 39773 |
| 6812 | 86189 | JEFFERSON, M C | 77 ROBEY JEFFERSON RD | HOLLY SPRINGS | MS | 38635 |
| 6813 | 86187 | JEFFERSON, MARY A | 77 ROBEY JEFFERSON RD | JAYESS | MS | 39641 |
| 6814 | 124672 | JEFFERSON, MCKINLEY A | 56 MANNINGS CROSSING RD | JAYESS | MS | 39641 |
| 6815 | 76341 | JEFFERSON, MILLIE | 166 OLD RIVER RD S | JAYESS | MS | 39641 |
| 6816 | 56351 | JEFFERSON, NORA | 1315 COLBERT ST | COLUMBIA | MS | 39429 |
| 6817 | 125099 | JEFFERSON, ODELL | PO BOX 80005 | COLUMBIA | MS | 39429 |
| 6818 | 18615 | JEFFERSON, RICHARD W | 1397 HWY 13 S | STARKVILLE | MS | 39759 |
| 6819 | 79250 | JEFFERSON, RILLA | 901 AUSTIN #B | COLUMBIA | MS | 39429 |
| 6820 | 11066 | JEFFERSON, ROBERT  SR. | PO BOX 145 | EVANSTON | IL | 60202 |
| 6821 | 14155 | JEFFERSON, ROBERT LEE JR. | PO BOX 145 | MADISON | GA | 30650 |
| 6822 | 99894 | JEFFERSON, ROGER | 524 MORRIS AVE | MADISON | GA | 30650 |
| 6823 | 68482 | JEFFERSON, ROSIE MAE - C/O | 12 L B JEFFERSON LN | BELLWOOD | IL | 60104 |
| 6824 | 44372 | JEFFERSON, SIDNEY WAYNE | 5854 KEENELAND PKWY | COLUMBIA | MS | 39429 |
| 6825 | 114873 | JEFFERSON, W T | 1466 PRENTISS AVE | DALLAS | TX | 75211 |
| 6826 | 80869 | JEFFERSON, WILLIAM | 46 WARD RD | NEW ORLEANS | LA | 70122 |
| 6827 | 68683 | JEFFERSON, WILLIE  SR. - C/O | 1402 HWY 13 SOUTH | KOKOMO | MS | 39643 |
| 6828 | 126710 | JEFFERY, BENJAMIN | 82 CATFISH DR | COLUMBIA | MS | 39429 |
| 6829 | 42845 | JEFFERY, GEORGE  JR. | 104 N CHERRY | WETUMPKA | AL | 36092 |
| 6830 | 52910 | JEFFREY, WILLIE - C/O | 12570 COUNTY RD 16 | STUTTGART | AR | 72160 |
| 6831 | 41697 | JEFFRIES, HAROLD | PO BOX 495 | GREENSBORO | AL | 36744 |
| 6832 | 50373 | JEFFRIES, MAE FRANCIS | HC 71 BOX 158 | HOLLY SPRINGS | MS | 38635 |
| 6833 | 65979 | JEFFRIES, MOLLIE  - C/O | PO BOX 407 | SOPER | OK | 74759 |
| 6834 | 55132 | JEFFRIES, RAY GENE | HC 71 BOX 150 | LAMAR | MS | 38642 |
| 6835 | 82068 | JEFFRIES, SALLIE  - C/O | 2763 LOLA AVE | SOPER | OK | 74759 |
| 6836 | 77265 | JELKS, BARBRA | 75 BATTLE RD | MEMPHIS | TN | 38114 |
| 6837 | 81784 | JELKS, JOANNE | 4127 BARING AVE | HURTSBORO | AL | 36860 |
| 6838 | 83278 | JELKS, LAWRENCE | 2405 DELBROCK CT | EAST CHICAGO | IN | 46312 |
| 6839 | 87630 | JELKS, SAMUEL | 4127 BARING AVE | PHENIX CITY | AL | 36869 |
| 6840 | 70625 | JEMISON, BERDIE L | 207 11TH STREET | EAST CHICAGO | IN | 46312 |
| 6841 | 63398 | JEMISON, HILLARY | 2151 CONCORD | CLANTON | AL | 35045 |
| 6842 | 60016 | JEMISON, JAMES L - C/O | 488 GUINEA RD | DETROIT | MI | 48207 |
| 6843 | 71239 | JEMISON, JOSHELYN | 1600 2ND AVE N | SAWYERVILLE | AL | 36776 |
| 6844 | 77979 | JEMISON, LMA | 3016 SCHARPER DR | CLANTON | AL | 35045 |
| 6845 | 84169 | JEMISON, LUN | 936 WASHINGTON FERRY RD | FORT WAYNE | IN | 46806 |
| 6846 | 63392 | JEMISON, MARIE BELCHER | RT 1 BOX 136AA | PRATTVILLE | AL | 36067 |
| 6847 | 69519 | JEMISON, ODIS | 488 GUINEA RD | SPROTT | AL | 36756 |
| 6848 | 105329 | JEMISON, ROBERT  - ESTATE REP | 5465 KINTERBISH 10 | SAWYERVILLE | AL | 36776 |
| 6849 | 66063 | JEMISON, WALTER  - C/O | 4212 30TH ST | CUBA | AL | 36907 |
| 6850 | 9713 | JENKENS, MARY | 2065 16 SECTION RD. | TUSCALOOSA | AL | 35401 |
| 6851 | 113612 | JENKINS, ALICE B | 136 OLD HWY 13 | STARKVILLE | MS | 39759 |
| 6852 | 112428 | JENKINS, ALTON LEE | 91 MCQUEEN LANE | PINOLA | MS | 39149 |
| 6853 | 108274 | JENKINS, ANNIE | 3515 MOORES FERRY RD | CHERAW | SC | 29520 |
| 6854 | 15986 | JENKINS, ANNIE R | RT 2 BOX 2074 | MARION JUNCTION | AL | 36759 |
| 6855 | 6142 | JENKINS, ARON | 459 NE 5TH ST | UNION SPRINGS | AL | 36089 |
| 6856 | 61851 | JENKINS, BEATRICE | RT 1 BOX 3584 | PARIS | TX | 75460 |
| 6857 | 48845 | JENKINS, BETTY | 41 COUNTY RD 56 | THOMASVILLE | AL | 36784 |
| 6858 | 132470 | JENKINS, CHESTER LEE | PO BOX 32 | THOMASVILLE | AL | 36784 |
| 6859 | 124536 | JENKINS, CLEOPHUS | 3033 HWY #570 EXT N | MAGNOLIA | AL | 36754 |
| 6860 | 103052 | JENKINS, CLIFF | PO BOX 375 | RUTH | MS | 39662 |
| 6861 | 107267 | JENKINS, CORA LEE | 138 JOHN PICKET RD | TENAHA | TX | 75974 |
| 6862 | 61944 | JENKINS, DANIEL | 466 JENKINS QUARTERS CUTOFF RD | MAPLE HILL | NC | 28454 |
| 6863 | 124857 | JENKINS, DANIEL  JR. | 128 MILTON STEVENS RD | MACON | MS | 39341 |
| 6864 | 63106 | JENKINS, DEBORAH | 2410 MCINNIS LP #25 | SHUQUALAK | MS | 39361 |
| 6865 | 54074 | JENKINS, EMMA | 459 NE 5TH | HATTIESBURG | MS | 39401 |
| 6866 | 63351 | JENKINS, ESSIE L | 12 JENKINS RD | PARIS | TX | 75460 |
| 6867 | 114516 | JENKINS, FRED AND RUBY  - C/O | 1025 LARRY RD | HATTIESBURG | MS | 39401 |
| 6868 | 125285 | JENKINS, GAIL | PO BOX 484 | MCCOMB | MS | 39648 |
| 6869 | 113998 | JENKINS, GREGORY | 2328 HARRIS RD | BASSFIELD | MS | 39421 |
| 6870 | 124730 | JENKINS, HUMILTON | 1624 FORSTALL ST | STARKVILLE | MS | 39759 |
| 6871 | 48855 | JENKINS, IVORY D | PO BOX 201 | NEW ORLEANS | LA | 70117 |
| 6872 | 40906 | JENKINS, IVORY LEE | PO BOX 314 | ARLINGTON | AL | 36722 |
| 6873 | 12459 | JENKINS, JESSE | 3515 MOORES FERRY RD | THOMASVILLE | AL | 36784 |
| 6874 | 77970 | JENKINS, JESSIE | PO BOX 531 | MARION JUNCTION | AL | 36759 |
| 6875 | 18487 | JENKINS, JOHNNY  - 38685 | RT 2 BOX 1290 | GEORGETOWN | GA | 39854 |
| 6876 | 32986 | JENKINS, JOHNNY  - 39429 | RT 1 BOX 315 | LAKELAND | GA | 31635 |
| 6877 | 72272 | JENKINS, JOHNNY S | RT 1 BOX 315 | PORT GIBSON | MS | 39150 |
| 6878 | 112748 | JENKINS, LANDY - C/O | 2010 MCCOMB-HOLMESVILLE RD | PORT GIBSON | MS | 39150 |
| 6879 | 60777 | JENKINS, LARRIE | PO BOX 372 | MCCOMB | MS | 39648 |
| 6880 | 55762 | JENKINS, MARY | PO BOX 992 | PINE HILL | AL | 36769 |
| 6881 | 76162 | JENKINS, MELVIN - C/O | 2119 ALLENTON RD | FAYETTE | MS | 39069 |
| 6882 | 121011 | JENKINS, ODORE | 20 HAWTHORNE AVE | PINE APPLE | AL | 36768 |
| 6883 | 67026 | JENKINS, PATRICIA  - ESTATE REP | PO BOX 1031 | EWING | NJ | 08638 |
| 6884 | 71467 | JENKINS, ROBERT | 111 LEO ST | COLLINS | MS | 39428 |
| 6885 | 116847 | JENKINS, ROOSEVELT  - C/O | 2054 S PAT HARRISON DR | RAYVILLE | LA | 71269 |
| 6886 | 65308 | JENKINS, SHERRON | 22 COLLINS ST | CRYSTAL SPRINGS | MS | 39059 |
| 6887 | 40912 | JENKINS, SHIRLEY | PO BOX 421 | HATTIESBURG | MS | 39401 |
| 6888 | 4425 | JENKINS, SIMUEL  - C/O | 244 GARRETT ST | ARLINGTON | AL | 36722 |

| | | | | | |
|---|---|---|---|---|---|
| 6889 | 72268 | JENKINS, SYLVESTER  - C/O | 1139 GORDON STATION RD | GREENVILLE | MS | 38703 |
| 6890 | 124698 | JENKINS, WALTER C | 2039 HWY 570 EXT N | PORT GIBSON | MS | 39150 |
| 6891 | 61026 | JENKINS, WILLIE O | 2120 MACO RD NE | RUTH | MS | 39662 |
| 6892 | 107817 | JENNETTE, TRACY D | 340 N BROAD STREET | LELAND | NC | 28451 |
| 6893 | 16769 | JENNIFER, W RUMPH | PO BOX 132 | TRENTON | NJ | 08618 |
| 6894 | 30773 | JENNINGS, MARIE | 1100 N HICKORY APT B | CLAYTON | AL | 36016 |
| 6895 | 32398 | JERMAN, MADGE | 824 ST JOHN CHURCH RD | CHATTANOOGA | TN | 37406 |
| 6896 | 73624 | JERNIGAN, LUCILE | 705 N LENA ST APT # E28 | GARYSBURG | NC | 27831 |
| 6897 | 67932 | JERNIGAN, OSSIE LEE | 160 JERNIGAN 3 RD | DOTHAN | AL | 36303 |
| 6898 | 16326 | JESSE, HALL | PO BOX 135 | LOUISVILLE | MS | 39339 |
| 6899 | 99250 | JESSE, PEGGY L | PO BOX 134 | MIDWAY | AL | 36053 |
| 6900 | 56273 | JESSIE, GLANTON | 854 COUNTY RD 33 | CLAYTON | AL | 36016 |
| 6901 | 119964 | JESSUP, ROSE | 6338 S DAMEN AVE | LOUISVILLE | AL | 36048 |
| 6902 | 91026 | JETER, EGGLESTON CLINTON JR. | 1204 WASHINGTON AVE | CHICAGO | IL | 60636 |
| 6903 | 103982 | JETER, WYNDERLYN | 1219 2ND AVE | TUSKEGEE INSTITUTE | AL | 36083 |
| 6904 | 69978 | JETT, WILLIE | 551 BROCKINGTON CIR | TUSKEGE INST | AL | 36083 |
| 6905 | 103966 | JILES, REGINALD | 1112 FULTON AVE SW | HINESVILLE | GA | 31313 |
| 6906 | 58090 | JILES, WILLIE | 1998 COUNTY RD 949 | BIRMINGHAM | AL | 35211 |
| 6907 | 113013 | JIMERSON, DOROTHY | 1900 NORTH MOSS ST | ORRVILLE | AL | 36767 |
| 6908 | 123008 | JIMERSON, HERBERT | 142 PERSIAN RD | NORTH LITTLE ROCK | AR | 72114 |
| 6909 | 55567 | JIMMY,  HILL | 229 MCCRAY ST | WARD | AL | 36922 |
| 6910 | 107553 | JIMMY,  TILLMAN | 316 FOURTH STREET | CUTHBERT | GA | 39840 |
| 6911 | 55090 | JOANN, M BANKS | 4080 HWY 431 S LOT 45 | EUFAULA | AL | 36027 |
| 6912 | 25980 | JOE, ANN LASETER | RT 2 BOX 250A | EUFAULA | AL | 36027 |
| 6913 | 105733 | JOE, LEOLA L. | 917 NE18TH ST | GEORGETOWN | GA | 39854 |
| 6914 | 52616 | JOHN,  THORNTON | PO BOX 207 | OKLAHOMA CITY | OK | 73105 |
| 6915 | 90453 | JOHN, W TILLMAN | 3101 NW 171ST TERR | CAROL CITY | FL | 33055 |
| 6916 | 56675 | JOHNNIE, LEE COMER | 122 LIGHTNER RD | LOUISVILLE | AL | 36048 |
| 6917 | 54517 | JOHNNY, L FEGGINS | 1321 CR 32 W | ARITON | AL | 36311 |
| 6918 | 57425 | JOHNNY, RAY KELLY | 19 WAR LN | NEWVILLE | AL | 36353 |
| 6919 | 72341 | JOHNS, MATTIE | PO BOX 28 | CLAYTON | AL | 36016 |
| 6920 | 59115 | JOHNS, MILDRED | 3825 FRANK SMITH RD | LOWER PEACH TREE | AL | 36751 |
| 6921 | 80592 | JOHNSON, AARON | 3518 YELLOWSTONE | LOWER PEACH TREE | AL | 36751 |
| 6922 | 45192 | JOHNSON, ALBERT JAMES | 377 JOHNSON QUATER RD | HOUSTON | TX | 77021 |
| 6923 | 45186 | JOHNSON, ALEXANDER S | 75 CENTER LN | LEXINGTON | MS | 39095 |
| 6924 | 74432 | JOHNSON, ALFONSO | RT 1 BOX 80M | DOUGLAS | GA | 31533 |
| 6925 | 68287 | JOHNSON, ALICE | 705 STANFORD DR | BRUNDIDGE | AL | 36010 |
| 6926 | 83372 | JOHNSON, ALMA | 159 AL JOHNSON RD | WEST MEMPHIS | AR | 72301 |
| 6927 | 111419 | JOHNSON, AMAR  SR | 895 BOXWOOD RD | COMO | MS | 38619 |
| 6928 | 78849 | JOHNSON, AMAS - C/O | PO BOX 75 | MAGNOLIA | AL | 36754 |
| 6929 | 125804 | JOHNSON, ANGELA | 2909 ALTA RD | CATHERINE | AL | 36728 |
| 6930 | 75257 | JOHNSON, ANGELA L | 6124 ROOSEVELT CIRCLE | HUNTSVILLE | AL | 35810 |
| 6931 | 65944 | JOHNSON, ANN | 338 W BROWDER ST | MONTGOMERY | AL | 36110 |
| 6932 | 123899 | JOHNSON, ANNIE | PO BOX 1505 | EUFAULA | AL | 36027 |
| 6933 | 63855 | JOHNSON, ANNIE D | PO BOX 234 | ARITON | AL | 36311 |
| 6934 | 125838 | JOHNSON, ANNIE KATE | 4762 HWY 431 S | EUFAULA | AL | 36027 |
| 6935 | 112184 | JOHNSON, ANNIE P | 5740 SUMTER 42 | SEMINOLE | OK | 74868 |
| 6936 | 82966 | JOHNSON, ANTHONY | PO BOX 454 | YORK | AL | 36925 |
| 6937 | 57553 | JOHNSON, ARCOLA | 27 SIMON JOHNSON LANE | ALTADENA | CA | 91003 |
| 6938 | 78199 | JOHNSON, ARTHUR | 115 OLD NEWTON RD #111 | PRENTISS | MS | 39474 |
| 6939 | 106988 | JOHNSON, AUBREY  - C/O | PO BOX 614 | DALEVILLE | AL | 36322 |
| 6940 | 44146 | JOHNSON, AURR | 26 JE BROWN DR | EVERGREEN | AL | 36401 |
| 6941 | 84098 | JOHNSON, AYRID | 623 TRULY RD | COLUMBIA | MS | 39429 |
| 6942 | 68121 | JOHNSON, BENNIE | PO BOX 454 | LEXINGTON | MS | 39095 |
| 6943 | 91318 | JOHNSON, BENNIE C | 7200 S COLES APT 505 | ALTADENA | CA | 91001 |
| 6944 | 71030 | JOHNSON, BERNICE | PO BOX 15 | CHICAGO | IL | 60649 |
| 6945 | 109352 | JOHNSON, BERTHA | 2975 HARRIS CIRCLE | BOYKIN | AL | 36723 |
| 6946 | 111885 | JOHNSON, BESSIE M | 19 OAKWOOD MANOR | MEMPHIS | TN | 38114 |
| 6947 | 92936 | JOHNSON, BETTY ANN | PO BOX 6615 | SOMERVILLE | TN | 38068 |
| 6948 | 77494 | JOHNSON, BETTY J. | 1510 LAKESHORE DRIVE | BANKS | AL | 36005 |
| 6949 | 110482 | JOHNSON, BIRTHA LEE | 84 FOXWORTH DRIVE | CAMDEN | SC | 29020 |
| 6950 | 68522 | JOHNSON, BLONDELL | 128 VALLEY VIEW TERR | COLUMBIA | MS | 39429 |
| 6951 | 127289 | JOHNSON, BOB - 38107 | PO BOX 375 | HEADLAND | AL | 36345 |
| 6952 | 497 | JOHNSON, BOB - 38112 | 6535 BUCK JACKSON RD | UNION SPRINGS | AL | 36089 |
| 6953 | 52269 | JOHNSON, BOBBIE NELL | 444 E MARION SCHOOL RD | VERNON | AL | 35592 |
| 6954 | 63240 | JOHNSON, BOBBY JEAN | PO BOX 141 | COLUMBIA | MS | 39429 |
| 6955 | 83327 | JOHNSON, BONNETA | 18028 KELLY BLVD | LOUISVILLE | AL | 36048 |
| 6956 | 50508 | JOHNSON, BONNIE - 39429 | 7 MURRAY DR | DALLAS | TX | 75287 |
| 6957 | 55230 | JOHNSON, BONNIE - 70062 | 402 WEST ROSEWOOD ST | HUGO | OK | 74743 |
| 6958 | 114838 | JOHNSON, BRENDA | PO BOX 158 | PINE HILL | AL | 36769 |
| 6959 | 123609 | JOHNSON, BURNESS | 3409 NEW HOPEWELL RD | BROOKSVILLE | MS | 39739 |
| 6960 | 87421 | JOHNSON, CALLIE | 4461 OLD SEAL HWY | DARLINGTON | SC | 29540 |
| 6961 | 16258 | JOHNSON, CARINE | 12 BELLS LN | SEALE | AL | 36875 |
| 6962 | 53056 | JOHNSON, CARLINE | 12 JEWEL LANE | COLUMBIA | MS | 39429 |
| 6963 | 112155 | JOHNSON, CARRIE O | 16133 HWY 51 NORTH | SANDY HOOK | MS | 39478 |
| 6964 | 113352 | JOHNSON, CASSIE | 637 W SOUTH BOULEVARD | HAZLEHURST | MS | 39083 |
| 6965 | 51884 | JOHNSON, CHARLES | 118 COUNTY RD 105 | MONTGOMERY | AL | 36105 |
| 6966 | 55812 | JOHNSON, CHARLES LOVELL | PO BOX 563 | BASSFIELD | MS | 39421 |
| 6967 | 31641 | JOHNSON, CHARLOTTE C | 7172 WILCOX COUNTY RD 1 | OXFORD | MS | 38655 |
| 6968 | 71187 | JOHNSON, CHRISTINE | 4 PINEVIEW DR | LOWER PEACH TREE | AL | 36751 |
| 6969 | 74163 | JOHNSON, CLABON | 1290 HARVILLE RD | NATCHEZ | MS | 39120 |
| 6970 | 75096 | JOHNSON, CLARA M - C/O | 11-13 LINCOLN PK # 32 | SELMA | AL | 36703 |
| 6971 | 21571 | JOHNSON, CLARENCE - 39168 | PO BOX 245 | NEWARK | NJ | 07102 |

| 6972 | 88174 | JOHNSON, CLARENCE - 39667 | PO BOX 6156 | LAUREL | MS | 39441 |
| 6973 | 68915 | JOHNSON, CLARENCE - 39736 | 358 13 SPARROW DRIVE | LORMAN | MS | 39096 |
| 6974 | 83769 | JOHNSON, CLEVELAND - 36907 | 159 AL JOHNSON RD | SAWYERVILLE | AL | 36776 |
| 6975 | 109607 | JOHNSON, CLEVELAND - C/O | 558 OLD HWY 87 | COMO | MS | 38619 |
| 6976 | 68040 | JOHNSON, COLLETTE - ESTATE REP | 10 WOOD DUCK WAY | TROY | AL | 36079 |
| 6977 | 68956 | JOHNSON, COLUMBUS | 35940 AL HWY 69 | CAMDEN | AL | 36726 |
| 6978 | 42907 | JOHNSON, CORA | 5550 COUNTY RD 59 | GALLION | AL | 36742 |
| 6979 | 50512 | JOHNSON, CORNELIA | 278 WILLIE POWELL RD | TROY | AL | 36079 |
| 6980 | 75461 | JOHNSON, CURLEY - C/O | 2740 CR 515 | CATHERINE | AL | 36728 |
| 6981 | 20132 | JOHNSON, CURTIS - 36016 | 1180 BLOUNT LN | RIPLEY | MS | 38663 |
| 6982 | 69226 | JOHNSON, CURTIS - C/O | 997 COUNTY RD 59 | CRYSTAL SPRINGS | MS | 39059 |
| 6983 | 106858 | JOHNSON, DAISY - C/O | 524 REED ST | PINE APPLE | AL | 36768 |
| 6984 | 75680 | JOHNSON, DAISY M | PO BOX 743 | MARION | AL | 36756 |
| 6985 | 77290 | JOHNSON, DAN E SR. | 1717 KNOX RD | PRENTISS | MS | 39474 |
| 6986 | 12472 | JOHNSON, DANIEL L | 13075 N 120TH RD | ARDMORE | OK | 73401 |
| 6987 | 74003 | JOHNSON, DEBRA - 35407 | PO BOX 462 | OKMULGEE | OK | 74447 |
| 6988 | 59684 | JOHNSON, DEBRA - 72301 | 322 SW 2ND ST | ARLINGTON | AL | 36722 |
| 6989 | 8742 | JOHNSON, DIANE - 39428 | PO BOX 913 | ENGLAND | AR | 72046 |
| 6990 | 80130 | JOHNSON, DIANE - 71112 | PO BOX 1093 | IDABEL | OK | 74745 |
| 6991 | 42824 | JOHNSON, DJUANA | 1812 CHERRY ST | PRENTISS | MS | 39474 |
| 6992 | 49564 | JOHNSON, DORISENE - ESTATE REP | 161 BARNEY BANKS RD | PINE BLUFF | AR | 71601 |
| 6993 | 55789 | JOHNSON, DOROTHY - 36016 | 1890 BETHESDA RD | PINOLA | MS | 39149 |
| 6994 | 121092 | JOHNSON, DOROTHY - 38618 | 4209 OLD STAGE RD | CRAWFORD | MS | 39743 |
| 6995 | 70235 | JOHNSON, DOROTHY L | 817 N RANKIN ST | NATCHEZ | MS | 39120 |
| 6996 | 91946 | JOHNSON, E N | 510 NE 13TH ST | REPTON | AL | 36475 |
| 6997 | 111396 | JOHNSON, EARL | PO BOX 72 | MAGEE | MS | 39111 |
| 6998 | 94465 | JOHNSON, EARLINE | PO BOX 112 | PRESTON | OK | 74456 |
| 6999 | 57103 | JOHNSON, EDDIE D | 12301 LITTLEFIELD | EMELLE | AL | 35459 |
| 7000 | 40794 | JOHNSON, EDDIE L | 2943 GOMER DR | DETROIT | MI | 48227 |
| 7001 | 60339 | JOHNSON, EDEVA | 322 MCKINLEY ST | RICHMOND | CA | 94806 |
| 7002 | 115011 | JOHNSON, EDWARD E | 11642 NASHVILLE FERRY RD E | DUBLIN | GA | 31021 |
| 7003 | 60583 | JOHNSON, EFFIE - ESTATE REP | 2815 OLD CURTIS RD | COLUMBUS | MS | 39702 |
| 7004 | 53017 | JOHNSON, ELAINE PITMAN | 16 JEWEL LANE | ELBA | AL | 36323 |
| 7005 | 78725 | JOHNSON, ELBERT | 981 GOLDEN POND RD | SANDY HOOK | MS | 39478 |
| 7006 | 69567 | JOHNSON, ELDORA | 3675 ST MARY'S RD | AMBROSE | GA | 31512 |
| 7007 | 89672 | JOHNSON, ELLA MAE | PO BOX 546 | COLUMBUS | GA | 31906 |
| 7008 | 61815 | JOHNSON, ELLIOTT - ESTATE REP | 252 OLD HWY 13 S | UNION SPRINGS | AL | 36089 |
| 7009 | 118888 | JOHNSON, ELOISE - 36726 | 11410 SANFORD | COLUMBIA | MS | 39429 |
| 7010 | 58210 | JOHNSON, ELOISE - 39069 | PO BOX 254 | DETROIT | MI | 48205 |
| 7011 | 2490 | JOHNSON, ESKER | 6454 BUCK JACKSON RD | ORRVILLE | AL | 36767 |
| 7012 | 86859 | JOHNSON, ESTHER - 28382 | 702 S BELL | SULLIGENT | AL | 35586 |
| 7013 | 42951 | JOHNSON, ESTHER - 38701 | 2621 EL TORO DR | OKLAHOMA CITY | OK | 73129 |
| 7014 | 70116 | JOHNSON, EUGENE | PO BOX 122 | SHAWNEE | OK | 74801 |
| 7015 | 89763 | JOHNSON, EVA | 31 E 119TH PL | CAMDEN | AL | 36726 |
| 7016 | 80289 | JOHNSON, FANNIE - C/O | PO BOX 67 | CHICAGO | IL | 60628 |
| 7017 | 25373 | JOHNSON, FLORA | PO BOX 868 | PINE HILL | AL | 36769 |
| 7018 | 118982 | JOHNSON, FRANCIE MAE - C/O | 345 PARKER RD | BATESVILLE | MS | 38606 |
| 7019 | 66226 | JOHNSON, FRANCINE | RT 1 BOX 13 | BYHALIA | MS | 38611 |
| 7020 | 115814 | JOHNSON, FRANK | 910 S MADISON AVE | PRENTISS | MS | 39474 |
| 7021 | 107231 | JOHNSON, FRED | HCR 34 BOX 182 | DOUGLAS | GA | 31533 |
| 7022 | 87498 | JOHNSON, GEORGE H | PO BOX 844 | EVERGREEN | AL | 36401 |
| 7023 | 81776 | JOHNSON, GERALDINE | 28900 HWY 17 N | WHITEVILLE | NC | 28472 |
| 7024 | 76762 | JOHNSON, GERTRUDE | 1257 S ANN STREET | EMELLE | AL | 35459 |
| 7025 | 125095 | JOHNSON, HAIGLER SR. | 305 NATIONAL AVE | MOBILE | AL | 36605 |
| 7026 | 61710 | JOHNSON, HARVEL JR. | 10573 WINDING WAY | MONTGOMERY | AL | 36105 |
| 7027 | 75111 | JOHNSON, HATTIE MARIE | 3017 GAMMON RD | TUSCALOOSA | AL | 35405 |
| 7028 | 16516 | JOHNSON, HAZEL T - ESTATE REP | PO BOX 743 | MARION | AR | 72364 |
| 7029 | 60781 | JOHNSON, HENRY - 39667 | 2402 N 1ST AVE | PRENTISS | MS | 39474 |
| 7030 | 60160 | JOHNSON, HENRY - 39854 | 891 BUNCHVILLE RD | CLIO | AL | 36017 |
| 7031 | 115638 | JOHNSON, HENRY D | 27 COUNTY RD 15 | GALLION | AL | 36742 |
| 7032 | 87412 | JOHNSON, HERMAN - C/O | 3892 BIRCHFIELD DR | LAUREL | MS | 39440 |
| 7033 | 68213 | JOHNSON, HOLLIS - C/O | 16231 LA TERRA DR | HARVEY | LA | 70058 |
| 7034 | 8044 | JOHNSON, HORACE | 959 COUNTY ROAD 7 | HOUSTON | TX | 77083 |
| 7035 | 106870 | JOHNSON, INEZ | 2211 WILLIE RD | GREENSBORO | AL | 36744 |
| 7036 | 110198 | JOHNSON, IRMA | 5277 SEAHORSE DR | STARKVILLE | MS | 39759 |
| 7037 | 88425 | JOHNSON, IRMA L | 408 WEST ST. APT 2 | HOLLY SPRINGS | MS | 38635 |
| 7038 | 82665 | JOHNSON, J B | RTE 1 BOX 184 | MEMPHIS | TN | 38141 |
| 7039 | 109740 | JOHNSON, JAMES A - 36769 | 2068 JOHNSON LINE RD | GREENSBORO | AL | 36744 |
| 7040 | 61135 | JOHNSON, JAMES A - 38606 | 623 S PARK | BOLTON | MS | 39041 |
| 7041 | 16032 | JOHNSON, JAMES E | RT 2 BOX 157 | MIDWAY | AL | 36053 |
| 7042 | 66635 | JOHNSON, JAMES O | 1216 DAISY ST | NATCHEZ | MS | 39120 |
| 7043 | 124722 | JOHNSON, JANICE | 296 LAMPTON HILLTOP RD | SAGINAW | MI | 48601 |
| 7044 | 54936 | JOHNSON, JANICE M | RT 1 BOX 259 | BASSFIELD | MS | 39421 |
| 7045 | 74296 | JOHNSON, JANNIE | 89 MEADOWLARK DRIVE | COLUMBIA | MS | 39429 |
| 7046 | 126212 | JOHNSON, JEANETTE | RT 2 BOX 1320 | PINE HILL | AL | 36769 |
| 7047 | 122625 | JOHNSON, JEARLEAN D | 4344 PAULA DR | WILLACOOCHEE | GA | 31650 |
| 7048 | 64440 | JOHNSON, JERRY JAMES | 77 MILLER CIR. | MEMPHIS | TN | 38116 |
| 7049 | 46009 | JOHNSON, JERRY L SR. | 85 CINDY BIRD DR | HAYNEVILLE | AL | 36040 |
| 7050 | 77789 | JOHNSON, JESSIE - 31063 | 231 TAYLOR CUTOFF | MOSCOW | TN | 38057 |
| 7051 | 45434 | JOHNSON, JESSIE - C/O | PO BOX 133 | COTTON PLANT | AR | 72036 |
| 7052 | 48860 | JOHNSON, JESSIE N | 2082 COUNTY RD 21 | FOXWORTH | MS | 39483 |
| 7053 | 61342 | JOHNSON, JOE - 20735 | 408 SYKES RD | GREENSBORO | AL | 36744 |
| 7054 | 112291 | JOHNSON, JOE - 36726 | PO BOX 872 | DEMOPOLIS | AL | 36732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7055 | 77188 | JOHNSON, JOE - 39667 | 400 RALPH ABERNATHY CIR | FORKLAND | AL | 36740 |
| 7056 | 77227 | JOHNSON, JOE - 60409 | 209 LITHCUM | HEADLAND | AL | 36345 |
| 7057 | 55044 | JOHNSON, JOE L | RT 2 BOX 261 | HELENA | AR | 72342 |
| 7058 | 75217 | JOHNSON, JOE NATHAN | 97 IRONWOOD DR | JACKSON | MS | 39212 |
| 7059 | 22212 | JOHNSON, JOHN | RT 1 BOX 3 | LINDEN | AL | 36748 |
| 7060 | 72475 | JOHNSON, JOHN EDWARD | 181 COUNTY RD 924 | HEFLIN | AL | 36264 |
| 7061 | 84573 | JOHNSON, JOHNNIE | 28900 HWY 17 | UNIONTOWN | AL | 36786 |
| 7062 | 111119 | JOHNSON, JOHNNY R | 12 J E BROWN DR | EMELLE | AL | 35459 |
| 7063 | 109486 | JOHNSON, JOSEPH  SR. - 35904 | 141 WEST STREET | COLUMBIA | MS | 39429 |
| 7064 | 16936 | JOHNSON, JOSEPH  SR. - C/O | 1403 RIDGEWOOD PK | COLLIERVILLE | TN | 38017 |
| 7065 | 108990 | JOHNSON, JOYCE | 6565 S. YALE AVE, APT 502 | MEMPHIS | TN | 38116 |
| 7066 | 44043 | JOHNSON, JOYCE A | 262 REID GIBENS RD | CHICAGO | IL | 60621 |
| 7067 | 93413 | JOHNSON, KARINE | 740 MAURY ST | JAYESS | MS | 39641 |
| 7068 | 59143 | JOHNSON, KATIE - 36435 | PO BOX 81676 | MEMPHIS | TN | 38107 |
| 7069 | 27429 | JOHNSON, KATIE - 46807 | PO BOX 146 | CLAYTON | AL | 36016 |
| 7070 | 126288 | JOHNSON, KATIE MAE | 31 OAK AVENUE | CONYERS | GA | 30013 |
| 7071 | 103164 | JOHNSON, KENNETH D | 6403 JOYCE STREET | HERMANVILLE | MS | 39086 |
| 7072 | 113508 | JOHNSON, L C | 2846 COUNTY ROAD 16 | ALEXANDRIA | LA | 71302 |
| 7073 | 133771 | JOHNSON, LAMAR | 555 HUGHES RD | LOUIN | MS | 39338 |
| 7074 | 111204 | JOHNSON, LANA | 1249 GRASS RD | COLUMBUS | MS | 39702 |
| 7075 | 83684 | JOHNSON, LARRY | 987 CANARY LN | STARKVILLE | MS | 39759 |
| 7076 | 16514 | JOHNSON, LARRY K | PO BOX 1763 | LINDALE | TX | 75771 |
| 7077 | 49857 | JOHNSON, LARRY N | 18180 COUNTY RD 442 | MEMPHIS | TN | 38109 |
| 7078 | 74293 | JOHNSON, LARUE | 155 MCGHEE ROAD | PRENTISS | MS | 39474 |
| 7079 | 62412 | JOHNSON, LEE | PO BOX 2171 | HAYNEVILLE | AL | 36040 |
| 7080 | 114040 | JOHNSON, LENDA | RT 1 BOX 12 B | COLLINS | MS | 39428 |
| 7081 | 114497 | JOHNSON, LEO  JR. | 1407 RICHEY ST | COLEMAN | GA | 39836 |
| 7082 | 134123 | JOHNSON, LEOLA | 1730 E 83RD PL | NEW ROADS | LA | 70760 |
| 7083 | 62742 | JOHNSON, LEONARD | PO BOX 39 | CHICAGO | IL | 60617 |
| 7084 | 87138 | JOHNSON, LEROY | PO BOX 941 | LOWER PEACH TREE | AL | 36751 |
| 7085 | 88479 | JOHNSON, LILLIE - 36736 | 980 TABERNACLE ROAD | WOODVILLE | MS | 39669 |
| 7086 | 111668 | JOHNSON, LILLIE - 36765 | PO BOX 503 | BROOKSVILLE | MS | 39739 |
| 7087 | 70379 | JOHNSON, LILLIE G | 45 EARLY ST | COLUMBUS | MS | 39702 |
| 7088 | 54045 | JOHNSON, LINDA MARIE - ESTATE REP | 1013 PEBBLE BROOK DR | EUFAULA | AL | 36027 |
| 7089 | 27341 | JOHNSON, LISA D | PO BOX 692 | MONTGOMERY | AL | 36110 |
| 7090 | 60846 | JOHNSON, LLOYD | 1262 HWY 13 SOUTH | CAMDEN | AL | 36726 |
| 7091 | 62092 | JOHNSON, LONNIE | RT 1 BOX 240 B | COLUMBIA | MS | 39429 |
| 7092 | 19004 | JOHNSON, LORELL | PO BOX 583 | PRENTISS | MS | 39474 |
| 7093 | 105598 | JOHNSON, LORETHA | 4361 CLAKWOOD PARKWAY #502 | FAYETTE | MS | 39069 |
| 7094 | 88370 | JOHNSON, LOU | 105 NORTH LANCELOT AVE | WARRENSVILLE HEIGH | OH | 44128 |
| 7095 | 20200 | JOHNSON, LOUIS | 7839 UNION RD | ORLANDO | FL | 32835 |
| 7096 | 68007 | JOHNSON, LUCY | PO BOX 41552 | HAHIRA | GA | 31632 |
| 7097 | 73164 | JOHNSON, LULA - 39752 | 732 W PATTON AVE | PASADENA | CA | 91114 |
| 7098 | 106866 | JOHNSON, LULA - 74884 | 2218 WILLIE ROAD | MONTGOMERY | AL | 36105 |
| 7099 | 127392 | JOHNSON, LUR EARL | 8 DAVE JOHNSON RD | STARKVILLE | MS | 39759 |
| 7100 | 122118 | JOHNSON, MARGURIETE | 618 SOUTH 6TH AVENUE | BEAUMONT | MS | 39423 |
| 7101 | 64435 | JOHNSON, MARTHA - 60619 | 77 MILLER CIR | LAUREL | MS | 39440 |
| 7102 | 54096 | JOHNSON, MARTHA - ESTATE REP | 804 FRANKLIN ST | EUFAULA | AL | 36027 |
| 7103 | 64871 | JOHNSON, MARTHA L | 2209 JOHNSON RD | HAYNEVILLE | AL | 36040 |
| 7104 | 57956 | JOHNSON, MARY - 36303 | 214 AIRLINE RD | STARKVILLE | MS | 39759 |
| 7105 | 63841 | JOHNSON, MARY - 36723 | 268 MALIBU ST | CAMDEN | AL | 36726 |
| 7106 | 58739 | JOHNSON, MARY - 39664 | 58 HOWARD HILL ROAD | COLUMBUS | MS | 39702 |
| 7107 | 73327 | JOHNSON, MARY A | 15B PINEWOOD APARTMENTS | DOTHAN | AL | 36303 |
| 7108 | 1163 | JOHNSON, MARY ELLA - C/O | 5415 OLD 59 DR | HAYNEVILLE | AL | 36040 |
| 7109 | 41733 | JOHNSON, MARY L | 46 CLAIBORNE ST | MACON | MS | 39341 |
| 7110 | 63684 | JOHNSON, MARY S - C/O | 8 ALEXANDRIA DR | MASON | TN | 38049 |
| 7111 | 117411 | JOHNSON, MARY V | 235 GARRETT RD | NATCHEZ | MS | 39120 |
| 7112 | 69727 | JOHNSON, MATILDA | 404 GATSBY DR | OXON HILL | MD | 20745 |
| 7113 | 65697 | JOHNSON, MAUDE | 115 GILCHIRST RD | MONTGOMERY | AL | 36106 |
| 7114 | 78408 | JOHNSON, MELVIN | HCR 34 BOX 202 | CLAYTON | AL | 36016 |
| 7115 | 45475 | JOHNSON, MICHAEL | 5550 COUNTY ROAD 47 | EVERGREEN | AL | 36401 |
| 7116 | 41712 | JOHNSON, MINNIE MAE | 9 BENDER JOHNSON RD | UNION SPRINGS | AL | 36089 |
| 7117 | 41051 | JOHNSON, MOLLIE | RT 1 BOX 162 | LAUREL | MS | 39443 |
| 7118 | 77749 | JOHNSON, MS WILLEASE | PO BOX 201 | MONTEZUMA | GA | 31063 |
| 7119 | 32569 | JOHNSON, NATHANIEL | 246 N SHELBY DR | BRUNDIDGE | AL | 36010 |
| 7120 | 57655 | JOHNSON, NATHANUIEL | 489 BUTTER NUTT RD | HOLLY SPRINGS | MS | 38635 |
| 7121 | 51758 | JOHNSON, NETTIE S | 783 COUNTY RD 103 | GREENSBORO | AL | 36744 |
| 7122 | 121461 | JOHNSON, NORA J - C/O | 907 25TH ST | JEMISON | AL | 35085 |
| 7123 | 70092 | JOHNSON, NORRN  - C/O | 1663 CO. RD # 39 | MCCOMB | MS | 39648 |
| 7124 | 52697 | JOHNSON, ORLANDO | RT 1 BOX 189 B | NEWBERN | AL | 36765 |
| 7125 | 62122 | JOHNSON, PARAZETTE  - ESTATE REP | 10 WOOD DUCK WAY | PINE HILL | AL | 36769 |
| 7126 | 126892 | JOHNSON, PATRICIA  - ESTATE REP | 138 PATTERSON RD | CAMDEN | AL | 36726 |
| 7127 | 125390 | JOHNSON, PATRICIA  - OBO | PO BOX 508 | HAYNEVILLE | AL | 36040 |
| 7128 | 67279 | JOHNSON, PATRICIA ANN | PO BOX 442 BURFORD ST | HAYNEVILLE | AL | 36040 |
| 7129 | 81984 | JOHNSON, PAUL  - C/O | 323 E 148TH ST | SHELLMAN | GA | 39886 |
| 7130 | 81273 | JOHNSON, PAULETTE JAMISON | 2603 GAMMON RD | HARVEY | IL | 60426 |
| 7131 | 25847 | JOHNSON, PAULINE | PO BOX 67 | MARION | AR | 72364 |
| 7132 | 12053 | JOHNSON, PEARLIE | 1646 SILVER ST | REBECCA | GA | 31783 |
| 7133 | 77464 | JOHNSON, PETER | 1210 HIGHWAY 7 N | MEMPHIS | TN | 38106 |
| 7134 | 118707 | JOHNSON, PETER & ELIZABETH  - C/O | 1921 GROVEHAVEN DRIVE | ABBEVILLE | MS | 38601 |
| 7135 | 127284 | JOHNSON, RALPH | PO BOX 5353 | MEMPHIS | TN | 38116 |
| 7136 | 15343 | JOHNSON, RANDY | PO BOX 125 | UNION SPRINGS | AL | 36089 |
| 7137 | 126532 | JOHNSON, RAY DALE | 5860 RIZLEY RD | TYLERTOWN | MS | 39667 |

| | | | | | |
|---|---|---|---|---|---|
| 7138 | 25269 | JOHNSON, RAYMOND L | 5042 JEFF DR | OKMULGEE | OK | 74447 |
| 7139 | 72952 | JOHNSON, REBECCA | 202 TUCKER AVE | MEMPHIS | TN | 38109 |
| 7140 | 28976 | JOHNSON, REFORD  - C/O | PO BOX 314 | SELMA | AL | 36703 |
| 7141 | 41301 | JOHNSON, REGINALD | 4556 N 29TH ST | CHANDLER | OK | 74834 |
| 7142 | 62843 | JOHNSON, REUBENNIE | RT 2 BOX 2170 | MILWAUKEE | WI | 53209 |
| 7143 | 47938 | JOHNSON, RHONDA | RT 3 BOX 271 | UNION SPRINGS | AL | 36089 |
| 7144 | 68780 | JOHNSON, RICKY | 3029 BELL RANCHO DR. | CAMDEN | AL | 36726 |
| 7145 | 59795 | JOHNSON, ROBERT  - 39641 | 716 NORTH RANKIN ST | BELL CITY | OK | 73115 |
| 7146 | 126061 | JOHNSON, ROBERT  - 46806 | 7127 HIGHWAY 18 | HERMANVILLE | MS | 39086 |
| 7147 | 99787 | JOHNSON, ROBERT - 70427 | RT 3 BOX 395 | IDABEL | OK | 74745 |
| 7148 | 12157 | JOHNSON, ROBERT  - C/O | 5021 NW 25TH | NATCHEZ | MS | 39120 |
| 7149 | 79864 | JOHNSON, ROBERT JR. | 2115 WALTERBELL RD | OKLAHOMA CITY | OK | 73127 |
| 7150 | 99726 | JOHNSON, ROBERT JAMES | PO BOX 752 | STARKVILLE | MS | 39759 |
| 7151 | 56129 | JOHNSON, ROCHELLE | 607 SIOUX ST | UNIONTOWN | AL | 36786 |
| 7152 | 57021 | JOHNSON, ROGER | 12317 LITTLEFIELD ST | WEST HELENA | AR | 72390 |
| 7153 | 57310 | JOHNSON, ROSE - 31707 | 707 HIGHLAND AVE | DETROIT | MI | 48227 |
| 7154 | 76971 | JOHNSON, ROSE - 38012 | 910 S SEMINOLE | HATTIESBURG | MS | 39401 |
| 7155 | 81991 | JOHNSON, RUSSELL | 619 CHOCTAW ST | WEWOKA | OK | 74884 |
| 7156 | 57763 | JOHNSON, RUTH - 31907 | 6000 17TH ST | BROOKHAVEN | MS | 39601 |
| 7157 | 91010 | JOHNSON, RUTH - 39083 | 4465 VINEY WOOD ROAD | GULFPORT | MS | 39501 |
| 7158 | 102620 | JOHNSON, RUTHIE M | 325 ELM ST | OAK RIDGE | LA | 71264 |
| 7159 | 71999 | JOHNSON, SADIE | PO BOX 248 | EAST ST LOUIS | IL | 62203 |
| 7160 | 120315 | JOHNSON, SALLIE M | 3850 BIRCHLEAF | FAUNSDALE | AL | 36738 |
| 7161 | 500000879 | JOHNSON, SAMMY | 185 S MAIN ST | MEMPHIS | TN | 38116 |
| 7162 | 42910 | JOHNSON, SAMUEL  JR. | 5550 COUNTY RD 59 | DREW | MS | 38737 |
| 7163 | 61933 | JOHNSON, SAMUEL LOUIS | PO BOX 35 | SHAW | MS | 38773 |
| 7164 | 87856 | JOHNSON, SANFORD | PO BOX 408 | TROY | AL | 36079 |
| 7165 | 121514 | JOHNSON, SHELIA | 106 NORTH 26TH AVENUE | COMO | MS | 38619 |
| 7166 | 121458 | JOHNSON, SHENELLA C - C/O | 907 25TH ST | LANETT | AL | 36863 |
| 7167 | 118588 | JOHNSON, SHIRLEY A | 123 BIRCH STREET | MCCOMB | MS | 39648 |
| 7168 | 64710 | JOHNSON, SHIRLEY B | 4516 EAST 43RD | COLLINS | MS | 39428 |
| 7169 | 62445 | JOHNSON, SHIRLEY D | PO BOX 2171 | KANSAS CITY | MO | 64130 |
| 7170 | 110534 | JOHNSON, SIDNEY RAY | 84 FOXWORTH DR | ROANOKE RAPIDS | NC | 27870 |
| 7171 | 89157 | JOHNSON, SILAS | 28439 SILAS JOHNSON RD | COLUMBIA | MS | 39429 |
| 7172 | 117150 | JOHNSON, SIMROY | 7650 LADY GRAY ST | FRANKLINTON | LA | 70438 |
| 7173 | 125822 | JOHNSON, SPEARMAN  - C/O | 5415 OLD 59 DR | NEW ORLEANS | LA | 70127 |
| 7174 | 76423 | JOHNSON, STANLEY | 843 W 68 ST | MASON | TN | 38049 |
| 7175 | 34652 | JOHNSON, STELLA | 673 MASON CREEK RD | LOS ANGELES | CA | 90044 |
| 7176 | 81021 | JOHNSON, SUSIE | 22 LEE AVE | TAYLORSVILLE | MS | 39168 |
| 7177 | 76877 | JOHNSON, TERESA A | 918 WOULARD BEND RIVER RD | SAN FRANCISCO | CA | 94112 |
| 7178 | 56138 | JOHNSON, TERRIE | PO BOX 468 | STATE LINE | MS | 39362 |
| 7179 | 68599 | JOHNSON, THOMAS | 94 CARMICHAEL DR | GREENVILLE | MS | 38702 |
| 7180 | 84667 | JOHNSON, TOLLIE  - C/O | ANNA GARDNER | CAMDEN | AL | 36726 |
| 7181 | 72255 | JOHNSON, TOMMIE LEE | 3204 NEW HOPEWELL RD | COLUMBUS | MS | 39702 |
| 7182 | 105710 | JOHNSON, TOMMY LEE | 1055 82ND ST | DARLINGTON | SC | 29540 |
| 7183 | 81929 | JOHNSON, TRACY | 200 S EUFULA ST | LOS ANGELES | CA | 90044 |
| 7184 | 46166 | JOHNSON, TRELLIS | 2 WILLIAMS CIR | WEWOKA | OK | 74884 |
| 7185 | 60105 | JOHNSON, TROY | RT 1 BOX 403 | NATCHEZ | MS | 39120 |
| 7186 | 88698 | JOHNSON, VANDORA | PO BOX 256 | BASSFIELD | MS | 39421 |
| 7187 | 62410 | JOHNSON, VERNELL | 87 LINSEY CIRCLE | SHUQUALAK | MS | 39361 |
| 7188 | 104578 | JOHNSON, WAYMAN | 1115 11TH ST | PINE HILL | AL | 36769 |
| 7189 | 33545 | JOHNSON, WEBSTER L - C/O | PO BOX 921 | WEST PALM BEACH | FL | 33401 |
| 7190 | 65106 | JOHNSON, WILL DOC - ESTATE REP | PO BOX 175 | SPRING LAKE | NC | 28390 |
| 7191 | 88367 | JOHNSON, WILLA B | PO BOX 1123 | PINE APPLE | AL | 36768 |
| 7192 | 77242 | JOHNSON, WILLIAM - C/O | 2121 ALLENTON ROAD | UNIONTOWN | AL | 36786 |
| 7193 | 67712 | JOHNSON, WILLIE  - 39421 | 186 SPRING HILL CHURCH RD | PINE APPLE | AL | 36768 |
| 7194 | 24423 | JOHNSON, WILLIE  - 39428 | PO BOX 35 | BOLIGEE | AL | 35443 |
| 7195 | 27120 | JOHNSON, WILLIE A | 1023 N UNION ST | NATCHEZ | MS | 39120 |
| 7196 | 63719 | JOHNSON, WILLIE D | RT 1 BOX 92 | ORRVILLE | AL | 36767 |
| 7197 | 72261 | JOHNSON, WILLIE TEMPIE - ESTATE REP | 3373 COUNTY RD 960 | REBECCA | GA | 31783 |
| 7198 | 61075 | JOHNSON, WINDELL | PO BOX 856 | SANDY HOOK | MS | 39478 |
| 7199 | 114594 | JOINER, EDDIE | PO BOX 1862 | BEGGS | OK | 74421 |
| 7200 | 102716 | JOINER, EDWARD  - ESTATE REP | 126 RICHARD JOINER ROAD | TUNICA | MS | 38676 |
| 7201 | 82263 | JOINER, HARVEY | 29218 HWY 6 EAST | MENDENHALL | MS | 39114 |
| 7202 | 77132 | JOINER, MARY G DUGGER | PO BOX 54 | BATESVILLE | MS | 38606 |
| 7203 | 79166 | JOINER, WILLIAM | 4109 JAMES RD | BUTLER | GA | 31006 |
| 7204 | 107363 | JOLLY, CATHY A | 19297 LOONEY RD | HAZLEHURST | MS | 39083 |
| 7205 | 115256 | JONE, HELEN | 1920 ROSETER | ATHENS | AL | 35613 |
| 7206 | 75475 | JONES, AARON | 2524 BRYON RD | ROCKFORD | IL | 61102 |
| 7207 | 39185 | JONES, ABE  JR. | PO BOX 407 | MICHIGAN CITY | MS | 38647 |
| 7208 | 123591 | JONES, ADA LEE NEWSOM | PO BOX 461 | SOSO | MS | 39480 |
| 7209 | 59370 | JONES, ALBERTA | 610 DAVIS LANE | BYHALIA | MS | 38611 |
| 7210 | 60674 | JONES, ALONZO | PO BOX 811 | EUFAULA | AL | 36027 |
| 7211 | 7993 | JONES, ALONZO S | RT 1 BOX 381-B | PINE HILL | AL | 36769 |
| 7212 | 71675 | JONES, ALPHONSO | RT 1 BOX 177 | PORT GIBSON | MS | 39150 |
| 7213 | 72404 | JONES, ALVIN  JR. | PO BOX 191 | SPROTT | AL | 36756 |
| 7214 | 88946 | JONES, ANDREW | 606 BIBB ST. | HOMERVILLE | GA | 31634 |
| 7215 | 111064 | JONES, ANITA | 206 CENTER ST | MARION | AL | 36756 |
| 7216 | 74385 | JONES, ANN | 3267 APPALOOSA LANE | CUTHBERT | GA | 39840 |
| 7217 | 103658 | JONES, ANNETTE | 20940 HIGHWAY 4 EAST | CRAWFORD | MS | 39743 |
| 7218 | 86447 | JONES, ANNIE AND CHESTER  - C/O | 101 BRIARCLIFF DR | SENATOBIA | MS | 38668 |
| 7219 | 66975 | JONES, ANNIE D | PO BOX 199 | LOUISVILLE | AL | 36048 |
| 7220 | 120887 | JONES, ARNITHA P | 224 SHARON HILLS DR | HATTIESBURG | MS | 39402 |

| 7221 | 70742 | JONES, BARNIE  JR. | PO BOX 6466 | JACKSON | MS | 39212 |
| 7222 | 42683 | JONES, BELINDA | 5299 MCGAULEY RD | LAUREL | MS | 39441 |
| 7223 | 120696 | JONES, BENJAMIN  JR. | 469 EARLY GROW RD | BLACKSHEAR | GA | 31516 |
| 7224 | 56945 | JONES, BERNICE DELORIS | 11776 COUNTY RD 16 | LAMAR | MS | 38642 |
| 7225 | 83243 | JONES, BERNIDINE | 287 ATKINS ST | GREENSBORO | AL | 36744 |
| 7226 | 77890 | JONES, BERRY - C/O | 1112 WEST 80TH ST | SARDIS | MS | 38666 |
| 7227 | 80034 | JONES, BERTHA | 101 ROTH JOHNSON RD | LOS ANGELES | CA | 90044 |
| 7228 | 38124 | JONES, BETTY - 39667 | 622 ELLISVILLE BLVD | LAUREL | MS | 39443 |
| 7229 | 14589 | JONES, BETTY - 72046 | 345 GAMMAGE RD | EUFAULA | AL | 36027 |
| 7230 | 69268 | JONES, BEULAH LEE | 558 ENGLISH ST | LAUREL | MS | 39440 |
| 7231 | 81739 | JONES, BILLIE L | 836 NE 30TH | MOBILE | AL | 36603 |
| 7232 | 117830 | JONES, BOBBY | 5000 FOREST CIRCLE | OKLAHOMA CITY | OK | 73105 |
| 7233 | 80078 | JONES, BRENDA | 99 ROSS JOHNSON RD | OXFORD | MS | 38655 |
| 7234 | 86624 | JONES, BRENDA F. | 2705 MCFADDEN DR | LAUREL | MS | 39443 |
| 7235 | 114062 | JONES, BURMA JEAN | 257 PALESTINE CH ROAD | OAKLAND | TN | 38060 |
| 7236 | 49495 | JONES, C R | 6655 HWY 195 | TAYLORSVILLE | MS | 39168 |
| 7237 | 87600 | JONES, CALDWELL - C/O | 308 WOLF PROJECT RD. | SOMERVILLE | TN | 38068 |
| 7238 | 124220 | JONES, CARMELA | PO BOX 640 | TILLAR | AR | 71670 |
| 7239 | 93318 | JONES, CAROL | 283 COUNTY ROAD 193 | CRENSHAW | MS | 38621 |
| 7240 | 123901 | JONES, CAROLYN A | 4400 W MAIN - LOT #9 | STRINGER | MS | 39481 |
| 7241 | 109381 | JONES, CARRIE L | RT 2 BOX 411 | NORMAN | OK | 73072 |
| 7242 | 117743 | JONES, CARRIE M | 5003 FOREST CIRCLE | NATCHEZ | MS | 39120 |
| 7243 | 90589 | JONES, CATHRINE | 265 MAPLE VALLEY DR | OXFORD | MS | 38655 |
| 7244 | 37225 | JONES, CATHY A | PO BOX 159 | COLLIERVILLE | TN | 38017 |
| 7245 | 81505 | JONES, CHARLES | PO BOX 266 | SALEMBURG | NC | 28385 |
| 7246 | 50229 | JONES, CHARLIE | 4342 MERRY LANE | VOSSBURG | MS | 39366 |
| 7247 | 110926 | JONES, CHARLIE M | 3329 WEST POLK ST | CHICAGO | IL | 60624 |
| 7248 | 79662 | JONES, CLADY | 1311 SUMTER 74 | TOLEDO | OH | 43615 |
| 7249 | 63947 | JONES, CLEOPHAS | RT 1 BOX 177 | LIVINGSTON | AL | 35470 |
| 7250 | 75590 | JONES, CLEVELAND | 1214 CLINTON RD | SPROTT | AL | 36756 |
| 7251 | 81336 | JONES, CURTIS S. | 457 SMART RD | COLDWATER | MS | 38618 |
| 7252 | 63900 | JONES, CYNTHIA | RT 3 BOX 99 | HOLLY SPRINGS | MS | 38635 |
| 7253 | 64528 | JONES, DANIEL - 60629 | 111 HAMPTON STREET | MARION | AL | 36756 |
| 7254 | 114288 | JONES, DANIEL - 73401 | 1842 N 3 NOTCH ST | HAZLEHURST | MS | 39083 |
| 7255 | 20744 | JONES, DANNY H | 199 CR 55 | TROY | AL | 36081 |
| 7256 | 42258 | JONES, DAVID  JR. | 14350 SW 271 TERRACE | HOUSTON | MS | 38851 |
| 7257 | 63249 | JONES, DEAMIE | RT 3 BOX 106 | NARANJA | FL | 33032 |
| 7258 | 84173 | JONES, DESREE GREER - C/O | RT 1 BOX 7 | UNION SPRINGS | AL | 36089 |
| 7259 | 68399 | JONES, DIANA | 3211 WINSLOW RD | SHUQUALAK | MS | 39361 |
| 7260 | 112529 | JONES, DOROTHY | 706 HILLCREST DR | AUTAUGAVILLE | AL | 36003 |
| 7261 | 107899 | JONES, DOUGLAS - C/O | 66 EASTSIDE ROAD | ABERDEEN | MS | 39730 |
| 7262 | 86363 | JONES, E. | 4349 30TH AVE E | ROWLAND | NC | 28383 |
| 7263 | 76425 | JONES, EARLY - C/O | PO BOX 385 | TUSCALOOSA | AL | 35405 |
| 7264 | 84903 | JONES, EARNEST | 369 ATHEY RD | MACON | MS | 39341 |
| 7265 | 48444 | JONES, EDDIE - 39086 | 5070 AL HWY 25 | MATHEWS | AL | 36052 |
| 7266 | 58231 | JONES, EDDIE - 39641 | 30 WEST WILDERNESS RD | NATCHEZ | MS | 39120 |
| 7267 | 8159 | JONES, EDDIE E | 24 MAXWELL LN | NEWBERN | AL | 36765 |
| 7268 | 89683 | JONES, EDDIE L | 14 LUTHER RD. | RULEVILLE | MS | 38771 |
| 7269 | 50956 | JONES, EDGAR | 177 HILLVIEW ESTATES | TYLERTOWN | MS | 39667 |
| 7270 | 60837 | JONES, EDNA | RT 1 BOX 122 | CAMDEN | AL | 36726 |
| 7271 | 104827 | JONES, EDWARD ROYCE | 347 DURWOOD AVANS RD | SPROTT | AL | 36756 |
| 7272 | 108636 | JONES, EL LEE | 301 MCNEELY ROAD #13D | BEULAVILLE | NC | 28518 |
| 7273 | 112741 | JONES, ELIJAH | 5513 AVENUE L | NATCHEZ | MS | 39120 |
| 7274 | 86826 | JONES, ELSIE | 1126 LINNWOOD AVE | BIRMINGHAM | AL | 35208 |
| 7275 | 57262 | JONES, ELSIE P | 1783 HAMMOCK RD | COLUMBUS | OH | 43206 |
| 7276 | 60025 | JONES, EMMA | PO BOX 695 | COY | AL | 36435 |
| 7277 | 33396 | JONES, EMMA COOPER | 1026 WESTWAY ST | CAMDEN | AL | 36726 |
| 7278 | 72326 | JONES, EMMA L | 1447 PERRY JOHNSON RD | DEMOPOLIS | AL | 36732 |
| 7279 | 81334 | JONES, EMMETT - C/O | 2415 LAMAR CR | JACKSON | MS | 39212 |
| 7280 | 94856 | JONES, ERNEST | 18828 CENTER AVE | MEMPHIS | TN | 38114 |
| 7281 | 68878 | JONES, ERNESTINE - C/O | PO BOX 447 | HOMEWOOD | IL | 60430 |
| 7282 | 114525 | JONES, ESR | 10185 HWY 117N | MOUND BAYOU | MS | 38762 |
| 7283 | 126844 | JONES, ESSIE LEE | 207 STRATFORD MANOR/ | WILLARD | NC | 28478 |
| 7284 | 72062 | JONES, ESTELLA | PO BOX 34 | LIVINGSTON | AL | 35470 |
| 7285 | 88819 | JONES, ESTER  JR. | PO BOX 373 | EPES | AL | 35460 |
| 7286 | 55842 | JONES, EVA MAE | 11776 COUNTY RD 16 | ASHVILLE | AL | 35953 |
| 7287 | 43376 | JONES, EVELYN | 325 E VAN DORN AVE | GREENSBORO | AL | 36744 |
| 7288 | 71342 | JONES, FAMOUS | 3764 WHISPERING PINE RD | HOLLY SPRINGS | MS | 38635 |
| 7289 | 102443 | JONES, FANNIE MAE | 121 LOUIS CARTER RD | CRAWFORD | MS | 39743 |
| 7290 | 45961 | JONES, FELICIA B | 10007 WOODEN BRIDGE LN | HARRISVILLE | MS | 39082 |
| 7291 | 68062 | JONES, FRANCIS L | 719 S COLUMBUS ST | CLINTON | MD | 20735 |
| 7292 | 88806 | JONES, FRED - 36784 | PO BOX 651 | ABERDEEN | MS | 39730 |
| 7293 | 102792 | JONES, FRED - 39168 | PO BOX 439 | ASHVILLE | AL | 35953 |
| 7294 | 56241 | JONES, G W | 0696 HWY 37 | LORMAN | MS | 39096 |
| 7295 | 26646 | JONES, GARY | 130 WYONIA WAY | COLLINS | MS | 39428 |
| 7296 | 38688 | JONES, GATHA L - C/O | PO BOX 478 | FAYETTEVILLE | GA | 30215 |
| 7297 | 68349 | JONES, GENEVA T | 6996 COUNTY RD 3 | PELAHATCHIE | MS | 39145 |
| 7298 | 41066 | JONES, GIFTON | 4585 DOUBLETREE | MARION JUNCTION | AL | 36759 |
| 7299 | 20227 | JONES, GLEN | PO BOX 126 | MEMPHIS | TN | 38109 |
| 7300 | 49594 | JONES, GLENNIE M - ESTATE REP | 5515 S PRESTON AVE 1ST FLOOR | GAINESVILLE | AL | 35464 |
| 7301 | 37619 | JONES, GLORIA | 1809 PEARL RIVER DR | CHICAGO | IL | 60621 |
| 7302 | 121589 | JONES, GLORIA CARLTON | 5 LENORA LN | LAUREL | MS | 39440 |
| 7303 | 116848 | JONES, GORDON | 17 GOLDEN RD | LITTLE ROCK | AR | 72206 |

| 7304 | 68875 | JONES, GOSBY | RT 1 BOX 177 | THOMASTON | AL | 36783 |
|------|-------|--------------|--------------|-----------|----|----|
| 7305 | 66803 | JONES, GRACE | RT 4 BOX 210B | SPROTT | AL | 36756 |
| 7306 | 41428 | JONES, GRADY | 2280-A DUMMYLINE RD | SPROTT | AL | 36756 |
| 7307 | 111348 | JONES, HALLIE S | 401 ZION PL | BATESVILLE | MS | 38606 |
| 7308 | 63986 | JONES, HARRIET | 416 SHADY SCHOOL RD | EUFAULA | AL | 36027 |
| 7309 | 56898 | JONES, HARRY  SR. | 11776 COUNTY RD 16 | LAUREL | MS | 39443 |
| 7310 | 69784 | JONES, HATTIE | PO BOX 404 | GREENSBORO | AL | 36744 |
| 7311 | 44392 | JONES, HELEN - C/O | PO BOX 215 | GRAND JUNCTION | TN | 38039 |
| 7312 | 101728 | JONES, HENRETTA  - ESTATE REP | 10778 S PEORIA ST | PANOLA | AL | 35477 |
| 7313 | 71870 | JONES, HENRY LEE - C/O | 20029 BOOKER T ROAD | CHICAGO | IL | 60643 |
| 7314 | 113322 | JONES, HERBERT C | 1016 GROBY RD | ABERDEEN | MS | 39730 |
| 7315 | 59237 | JONES, HERMAN - 35404 | 106 S NEWBETHEL DR | ST LOUIS | MO | 63130 |
| 7316 | 110853 | JONES, HERMAN - 39428 | 110 NORTH KING CHARLES RD | ARKADELPHIA | AR | 71923 |
| 7317 | 74371 | JONES, HOWARD E | 924A LAUGHLIN CIRCLE | RALEIGH | NC | 27610 |
| 7318 | 67837 | JONES, HOWARD M - C/O | 149 COUNTY RD 834 | MARION JUNCTION | AL | 36759 |
| 7319 | 64009 | JONES, IDOTHA | 1106 N POWERS ST | SELMA | AL | 36701 |
| 7320 | 87732 | JONES, IMOGENE | 5700 BELL RD LOT 84 | GREENSBORO | AL | 36744 |
| 7321 | 110903 | JONES, IRENE  - 70122 | 918 ISOM CHAPEL RD | MONTGOMERY | AL | 36116 |
| 7322 | 9820 | JONES, IRENE - 72046 | 321 GAMMAGE RD | EUFAULA | AL | 36027 |
| 7323 | 31128 | JONES, ISAAC JR. | 2 HAMPTON COURT | HOLLY SPRINGS | MS | 38635 |
| 7324 | 106977 | JONES, IZEAR - C/O | PO BOX 95 | NATCHEZ | MS | 39120 |
| 7325 | 108843 | JONES, J C - 35442 | 1456 MAPLEWOOD DR | BARTON | AR | 72312 |
| 7326 | 60331 | JONES, J C - 36401 | 694 HIGHWAY 37 | COLLINS | MS | 39428 |
| 7327 | 61496 | JONES, JAMES  - 36017 | 312 HAMIL RD | DURHAM | NC | 27704 |
| 7328 | 58862 | JONES, JAMES - 36726 | 12720 LONGVIEW | COY | AL | 36435 |
| 7329 | 87011 | JONES, JAMES - 39429 | PO BOX 840 | DETROIT | MI | 48213 |
| 7330 | 122998 | JONES, JAMES - 39656 | 1489 AMARILLO STREET | DONALSONVILLE | GA | 39845 |
| 7331 | 29149 | JONES, JAMES - 72046 | 11 CORBITT RD | DURHAM | NC | 27704 |
| 7332 | 120094 | JONES, JAMES E - 35442 | 1456 MAPLEWOOD DR | EUFAULA | AL | 36027 |
| 7333 | 66186 | JONES, JAMES E - 36010 | PO BOX 4604 | MEMPHIS | TN | 38114 |
| 7334 | 39537 | JONES, JAMES W | 847 HWY 503 | PINE HILL | AL | 36769 |
| 7335 | 73050 | JONES, JANICE | 1109 S 16TH AVE | VOSSBURG | MS | 39366 |
| 7336 | 66720 | JONES, JANIE | 6263 HWY 162 | LAUREL | MS | 39440 |
| 7337 | 72649 | JONES, JANIS | 5303 S MOSLEY | PINE HILL | AL | 36769 |
| 7338 | 106110 | JONES, JEROME | 641 SANDHILL RD | WICHITA | KS | 67216 |
| 7339 | 15976 | JONES, JESSE | 1111 NE 29TH ST | NESMITH | SC | 29580 |
| 7340 | 58852 | JONES, JESSIE  - 39086 | 628 COUNTY RD 58 | OKLAHOMA CITY | OK | 73111 |
| 7341 | 80897 | JONES, JESSIE - C/O | RT 2 BOX 33J | BOLIGEE | AL | 35443 |
| 7342 | 74582 | JONES, JESSIE JR | 1236 COUNTY RD 57 | NEWBERN | AL | 36765 |
| 7343 | 18814 | JONES, JESSIE L | 628 CR 58 | NEWBERN | AL | 36765 |
| 7344 | 70949 | JONES, JIM | 4518 SAWSTON CT | NEWBERN | AL | 36765 |
| 7345 | 121107 | JONES, JIM KENNEDY - C/O | 1783 HAMMOCK RD | COY | AL | 36435 |
| 7346 | 22958 | JONES, JIMMY  JR. | 201 RUTH ST | MONTGOMERY | AL | 36116 |
| 7347 | 84245 | JONES, JOE | 1549 COUNTY RD 39 | DOTHAN | AL | 36303 |
| 7348 | 70163 | JONES, JOE LEE | 11280 HWY 194 | MARION | AL | 36756 |
| 7349 | 73906 | JONES, JOE NATHAN | 509 CAROL ST | OAKLAND | TN | 38060 |
| 7350 | 27191 | JONES, JOHN RICHARD | RT 1 BOX 138 | PAULDING | MS | 39348 |
| 7351 | 67376 | JONES, JOHNNY A | RT 4 BOX 203J | FAYETTE | MS | 39069 |
| 7352 | 70216 | JONES, JOHNNY D | 1395 LIBERTY RD | LONG BEACH | CA | 90804 |
| 7353 | 96748 | JONES, JOHNNY E | 1835 MOLINO AVE | MOSCOW | TN | 38057 |
| 7354 | 60555 | JONES, JOHNNY EARL | 21 BILL SQUARE | NATCHEZ | MS | 39120 |
| 7355 | 123162 | JONES, JULIA B HART - C/O | 27271 SOL HART RD | NATCHEZ | MS | 39120 |
| 7356 | 64218 | JONES, KENDRICT | 3864 OLD HIGHWAY 5 N | FRANKLINTON | LA | 70438 |
| 7357 | 73074 | JONES, KENNETH | PO BOX 784 | THOMASVILLE | AL | 36784 |
| 7358 | 114166 | JONES, L C | 2416 ROBERT CHAPEL RD | WOODVILLE | MS | 39669 |
| 7359 | 114306 | JONES, L D | 4078 CECEL DRIVE | LAMAR | MS | 38635 |
| 7360 | 24628 | JONES, LAURIE ANN | PO BOX 53 | MEMPHIS | TN | 38116 |
| 7361 | 25898 | JONES, LAYTPHA JOE | 119 PINE STREET | JOHNSONVILLE | SC | 29555 |
| 7362 | 71217 | JONES, LEANDREW  SR. | 6132 SHERBURN RD | JOHNSONVILLE | SC | 29555 |
| 7363 | 73321 | JONES, LEBERTA | 969 COUNTY RD 45 N | MONTGOMERY | AL | 36116 |
| 7364 | 67249 | JONES, LELA | 1530 DUNMOOR | AUTAUGAVILLE | AL | 36003 |
| 7365 | 34129 | JONES, LENORA | 101 MONROE DR | MEMPHIS | TN | 38114 |
| 7366 | 107934 | JONES, LEON | 20895 S 200 RD | COLLINS | MS | 39428 |
| 7367 | 79666 | JONES, LEONA | 900 AL HWY 39 | OKMULGEE | OK | 74447 |
| 7368 | 116980 | JONES, LETTIE | PO BOX 95 | EPES | AL | 35460 |
| 7369 | 51409 | JONES, LEVANDER JR. | 519 GRACE ST | ORRVILLE | AL | 36767 |
| 7370 | 91052 | JONES, LILLIE - C/O | 1913 SHADY GROVE RD | BENNETTSVILLE | SC | 29512 |
| 7371 | 57683 | JONES, LINDA | PO BOX 303 | SILAS | AL | 36919 |
| 7372 | 116458 | JONES, LIZZIE MAE | 107 THOMPSON ST | SOSO | MS | 39480 |
| 7373 | 69191 | JONES, LMA H. | 494 CHARLIE JONES ROAD | MARION | AL | 36756 |
| 7374 | 108438 | JONES, LORENZO - ESTATE REP | RT 1 BOX 216 | CRAWFORD | MS | 39743 |
| 7375 | 74000 | JONES, LORETHA | PO BOX 304 | SPROTT | AL | 36756 |
| 7376 | 109453 | JONES, LOTTIE M | 200 DAN GEORGE RD | ROSSVILLE | TN | 38066 |
| 7377 | 51058 | JONES, LOTTIE SEYMOUR - C/O | 1 TENNILLE RD | BRUNDIDGE | AL | 36010 |
| 7378 | 97705 | JONES, LOUELLA | RT 1 BOX 133 | MENDENHALL | MS | 39114 |
| 7379 | 120192 | JONES, LOUIS S | PO BOX 821 | MATHEWS | AL | 36052 |
| 7380 | 57533 | JONES, LOUISE | 9432 SOUTH ADA ST | MCCOMB | MS | 39648 |
| 7381 | 77504 | JONES, LOUISE W. | 155 POORHOUSE ROAD | CHICAGO | IL | 60620 |
| 7382 | 97762 | JONES, LOVELLE  JR. | 1616 S WHITNEY AVE | WINONA | MS | 38967 |
| 7383 | 82102 | JONES, LUKE  - C/O | RT 2 BOX 259 | FRESNO | CA | 93702 |
| 7384 | 127500 | JONES, LULA | 2006 WASHINGTON AVENUE | MARION | AL | 36756 |
| 7385 | 126638 | JONES, LYNN M | PO BOX 489 | COLUMBUS | MS | 39701 |
| 7386 | 83601 | JONES, MABLE L | 69 DUNN RD | UNION SPRINGS | AL | 36089 |

| 7387 | 108613 | JONES, MACK | 8338 S MORGAN ST | SHUQUALAK | MS | 39361 |
|------|--------|-------------|------------------|-----------|-----|-------|
| 7388 | 103442 | JONES, MAE | 1010 SMART RD | CHICAGO | IL | 60620 |
| 7389 | 49640 | JONES, MAE WILLIE | PO BOX 737 | HOLLY SPRINGS | MS | 38635 |
| 7390 | 69962 | JONES, MALCOLM | PO BOX 616 | MOSCOW | TN | 38057 |
| 7391 | 61306 | JONES, MAMIE E | 623 SOUTH PARK AVE | WILLACOOCHEE | GA | 31650 |
| 7392 | 107296 | JONES, MANDY M | 420 NORRIS | SAGINAW | MI | 48607 |
| 7393 | 114214 | JONES, MARGARET | 3238 HOLLY BERRY DRIVE | COLLIERVILLE | TN | 38017 |
| 7394 | 98001 | JONES, MARGIE | PO BOX 6 | MEMPHIS | TN | 38118 |
| 7395 | 111861 | JONES, MARIE C | 3541 CHISHOLM DR | BROXTON | GA | 31519 |
| 7396 | 113029 | JONES, MARTHA  - 38060 | 291 ST PAUL RD | SUMMIT | MS | 39666 |
| 7397 | 76909 | JONES, MARTHA  - 39854 | PO BOX 161 | CRUGER | MS | 38924 |
| 7398 | 62223 | JONES, MARTHA  - ESTATE REP | RT 1 BOX 109 | GALLAWAY | TN | 38036 |
| 7399 | 76580 | JONES, MARTHA SMITH | 510 L CRISP RD | MIDDLETON | TN | 38052 |
| 7400 | 114216 | JONES, MARY  - 28501 | 224 N MILITARY RD APT 224 | TYLERTOWN | MS | 39667 |
| 7401 | 108455 | JONES, MARY  - 31533 | 949 TUCKER RD | DOUGLAS | GA | 31533 |
| 7402 | 88699 | JONES, MARY  - 39361 | 868 SARATOGA SHARON RD | FAYETTE | MS | 39069 |
| 7403 | 62213 | JONES, MARY  - 39664 | 741 CEDAR CREEK RD | GRADY | AL | 36036 |
| 7404 | 61239 | JONES, MARY L | 192 OLD HWY 18 #1 | MACON | MS | 39341 |
| 7405 | 108612 | JONES, MARY L. | 1025 LOTTES DR | MAGEE | MS | 39111 |
| 7406 | 126962 | JONES, MARY LEE COULTER | 2304 NE 25TH | NATCHEZ | MS | 39120 |
| 7407 | 113290 | JONES, MARY LOUISE | 1404 N UNION BLVD | OKLAHOMA CITY | OK | 73111 |
| 7408 | 120461 | JONES, MARY NELL | 7771 SANDIDGE RD | OLIVE BRANCH | MS | 38654 |
| 7409 | 43455 | JONES, MARY R - C/O | PO BOX 1594 | PORT GIBSON | MS | 39150 |
| 7410 | 21566 | JONES, MARY WHITE | RT 1 BOX 205 | SLIDELL | LA | 70461 |
| 7411 | 67670 | JONES, MATTIE P | PO BOX 393 | ST LOUIS | MO | 63113 |
| 7412 | 103850 | JONES, MATTIE PEARL - C/O | PO BOX 517 | MOSCOW | TN | 38057 |
| 7413 | 68874 | JONES, MATW | 31 EDAN | SOMERVILLE | TN | 38068 |
| 7414 | 113391 | JONES, MAXINE | 113 WILLIAMS ST | SELMA | AL | 36701 |
| 7415 | 113492 | JONES, MAYOLA | 701 PHILLIP 338 RD | BATESVILLE | MS | 38606 |
| 7416 | 112720 | JONES, MELVIN | 4458 GRINSTEAD CV | LEXA | AR | 72355 |
| 7417 | 51665 | JONES, MERDIS | 1054 PLEASANT VALLEY RD | MEMPHIS | TN | 38141 |
| 7418 | 34395 | JONES, MILTON J | PO BOX 905 | HAZLEHURST | MS | 39083 |
| 7419 | 66729 | JONES, MINNIE | RT 1 BOX 15C | HEIDELBERG | MS | 39439 |
| 7420 | 77127 | JONES, MINNIE LEE | PO BOX 111 | CATHERINE | AL | 36728 |
| 7421 | 58242 | JONES, MITCHELL | PO BOX 413 | PINE HILL | AL | 36769 |
| 7422 | 120650 | JONES, MITTIE L | 17 GOLDEN RD | SOSO | MS | 39480 |
| 7423 | 28710 | JONES, MOSES | 690 WOODS LOOP RD | THOMASTON | AL | 36783 |
| 7424 | 81051 | JONES, MURRY  - C/O | 1660 CANDY OWENS ROAD | NEWBERN | AL | 36765 |
| 7425 | 126019 | JONES, OCTAVIUS | PO BOX 644 | MOSCOW | TN | 38057 |
| 7426 | 84774 | JONES, ODESSA | 1116 WHITTLE HUDSON RD | BROXTON | GA | 31519 |
| 7427 | 82218 | JONES, PAMELA J | 1503 N 4TH AVE | OZARK | AL | 36360 |
| 7428 | 82451 | JONES, PATRICK L | 3119 N LAIRD STREET | LAUREL | MS | 39440 |
| 7429 | 114691 | JONES, PEARLY L | PO BOX 97 | OKLAHOMA CITY | OK | 73105 |
| 7430 | 107639 | JONES, PERCY | PO BOX 95 | GREENSBURG | LA | 70441 |
| 7431 | 126154 | JONES, PINKIE WADE - ESTATE REP | 2441 GERVAIS ST | ORRVILLE | AL | 36767 |
| 7432 | 74896 | JONES, PINKY | 221 HOY RD | COLUMBIA | SC | 29204 |
| 7433 | 49004 | JONES, PRISCILLA | 81 DIXON CREEK RD | LAUREL | MS | 39443 |
| 7434 | 128039 | JONES, QUINCY | 1369 CR-8 | PINE HILL | AL | 36769 |
| 7435 | 69134 | JONES, RALPH | 2626 COUNTY RD 44 | LAUREL | MS | 39443 |
| 7436 | 40295 | JONES, RALPH  JR. | PO BOX 181 | BROXTON | GA | 31519 |
| 7437 | 79657 | JONES, RAY C | PO BOX 752 | SELMA | AL | 36701 |
| 7438 | 72596 | JONES, RECIE | PO BOX 354 | FAIRMONT | NC | 28340 |
| 7439 | 89436 | JONES, REGINALD  - 35442 | ROUTE 1 BOX 303 GRANT ST | MOSCOW | TN | 38057 |
| 7440 | 108101 | JONES, REGINALD  - 36089 | PO BOX 412 | ALICEVILLE | AL | 35442 |
| 7441 | 7727 | JONES, RICHARD | 2422 SCRUB OAK RD | DUMAS | AR | 71639 |
| 7442 | 68158 | JONES, ROBERT  - 36010 | PO BOX 4604 | STANTON | TN | 38069 |
| 7443 | 66505 | JONES, ROBERT  - 36401 | 446 JONES CHAPPEL RD | CHICAGO | IL | 60616 |
| 7444 | 78748 | JONES, ROBERT  - 36751 | 2701 S INDIANA APT 704 | COLLINS | MS | 39428 |
| 7445 | 120019 | JONES, ROBERT  - 39083 | 4711 JUDY RD | DONALSONVILLE | GA | 39845 |
| 7446 | 67548 | JONES, ROBERT  - 39428 | 84 MT. ZION LOOP | NATCHEZ | MS | 39120 |
| 7447 | 25115 | JONES, ROBERT L | 108 BLUFF ST | NORTH LITTLE ROCK | AR | 72117 |
| 7448 | 99917 | JONES, RONALD | 1895 E JACKSON ST | RAMER | AL | 36069 |
| 7449 | 54475 | JONES, ROSA LEE | 11 CORBITT RD | PARIS | TX | 75460 |
| 7450 | 106349 | JONES, ROSCOE  JR. | PO BOX 83 | EUFAULA | AL | 36027 |
| 7451 | 72314 | JONES, ROXANNA | 5409 HUDGINS RD APT 1 | EPES | AL | 35460 |
| 7452 | 76572 | JONES, ROXY | RT 1 BOX 192 | MEMPHIS | TN | 38116 |
| 7453 | 79481 | JONES, RUBY | 463 GAMMAGE RD | SPROTT | AL | 36756 |
| 7454 | 25313 | JONES, RUBY LEE | PO BOX 1123 | COLLINS | MS | 39428 |
| 7455 | 72849 | JONES, RUFUS  JR. | 2658 BROWNING | EUFAULA | AL | 36027 |
| 7456 | 87337 | JONES, RUTHIE DELL - C/O | 606 HANCHEY ST | MEMPHIS | TN | 38114 |
| 7457 | 109457 | JONES, SADIE L | 927 MT VERNON | TROY | AL | 36081 |
| 7458 | 100322 | JONES, SARAH | PO BOX 525 | MEMPHIS | TN | 38111 |
| 7459 | 117548 | JONES, SARAH ANN | 508 ELM ST | BOLIVAR | TN | 38008 |
| 7460 | 75264 | JONES, SIDNEY - C/O | PO BOX 462 | BROXTON | GA | 31519 |
| 7461 | 71577 | JONES, STANLEY | 1150 COUNTY RD 315 | MOSCOW | TN | 38057 |
| 7462 | 76906 | JONES, SYLVESTER | PO BOX 161 | PACHUTA | MS | 39347 |
| 7463 | 70758 | JONES, SYLVESTER  JR. | PO BOX 1565 | GALLAWAY | TN | 38036 |
| 7464 | 40134 | JONES, TOM | 2310 VERNA DR | WEWOKA | OK | 74884 |
| 7465 | 7360 | JONES, TRAVIS LEE JR. | 1212 HARRISON RD | DECATUR | GA | 30034 |
| 7466 | 69630 | JONES, VELMA | RT 1 BOX 177 | STEENS | MS | 39766 |
| 7467 | 84344 | JONES, VERA | PO BOX 5 | SPROTT | AL | 36756 |
| 7468 | 113249 | JONES, VICTOR L - C/O | 513 6TH STREET | MILLRY | AL | 36558 |
| 7469 | 23998 | JONES, VIRGINIA | 1195 CR 3 | WEST POINT | MS | 39773 |

| | | | | | |
|---|---|---|---|---|---|
| 7470 | 70905 | JONES, VIVIAN | 4839 COUNTY RD 29 | GREENSBORO | AL | 36744 |
| 7471 | 124593 | JONES, WALTER | 426 WOOLBRIGHT ST | EUFAULA | AL | 36027 |
| 7472 | 61972 | JONES, WILLA | PO BOX 284 | COLUMBUS | MS | 39701 |
| 7473 | 122939 | JONES, WILLIAM  - 38107 | 1870 RENFROE RD | BOWMAN | SC | 29018 |
| 7474 | 128611 | JONES, WILLIAM  - 60621 | 8 CR 3571 | HEIDELBERG | MS | 39439 |
| 7475 | 111846 | JONES, WILLIAM B | 1343 QUALLS RD | MT OLIVE | MS | 39119 |
| 7476 | 64542 | JONES, WILLIAM E | 65 BOYD DUCKWORTH DR | STANTON | TN | 38069 |
| 7477 | 72993 | JONES, WILLIE  - 39474 | RT 3 BOX 283 | UNION SPRINGS | AL | 36089 |
| 7478 | 31942 | JONES, WILLIE  - C/O | 2247 W 10TH PLACE | ALICEVILLE | AL | 35442 |
| 7479 | 9073 | JONES, WILLIE BERNICE | RT 2 BOX 385E | COLLIERVILLE | TN | 38017 |
| 7480 | 68791 | JONES, WILLIE C | 8435 N W 32ND CT | DECATUR | AL | 35601 |
| 7481 | 44971 | JONES, WILLIE E | 120 12TH AVE | EVERGREEN | AL | 36401 |
| 7482 | 55683 | JONES, WILLIE F | HCR 34 BOX 81 | GARY | IN | 46404 |
| 7483 | 80970 | JONES, WILLIE LEE | 1749 POLLY BELL RD | GREENSBORO | AL | 36744 |
| 7484 | 105866 | JONES, WILLIE MAE | 209 WASHINGTON | MARION | AL | 36756 |
| 7485 | 15326 | JONES, WILLIE MAY | 1201 COUNTY RD 3 | MIAMI | FL | 33147 |
| 7486 | 74486 | JONES, WILMA FALKNER | 661 MCCLATCHEY RD | STARKVILLE | MS | 39759 |
| 7487 | 118170 | JONES, WILMON M | PO BOX 2234 | HOLLY SPRINGS | MS | 38635 |
| 7488 | 106074 | JONES, WOODROW  - ESTATE REP | PO BOX 34 | DOUGLAS | GA | 31533 |
| 7489 | 86309 | JONES, WYNICE | RT 1 BOX 84 | ETHELSVILLE | AL | 35461 |
| 7490 | 74291 | JONIS, INELL | 442 LYON RD | EUTAW | AL | 35462 |
| 7491 | 55785 | JONSON, EMMA LOU | PO BOX 57 | TYLER | AL | 36785 |
| 7492 | 112422 | JORDAN, BEN | 1937 12TH AVE | CLAYTON | AL | 36016 |
| 7493 | 59789 | JORDAN, CAROLYN D | 715 MILES AVE W APT B106 | LANETT | AL | 36863 |
| 7494 | 31706 | JORDAN, CHARLES E | 135 W KEIST BLVD | WIGGINS | MS | 39577 |
| 7495 | 102670 | JORDAN, CLARENCE | 1499 CR 49 | DALLAS | TX | 75224 |
| 7496 | 37193 | JORDAN, DAVID S - C/O | 87 HOLLY BUSH CHURCH RD | MIDWAY | AL | 36053 |
| 7497 | 54670 | JORDAN, DEBORAH | 400 RUSSELL ST | WAYNESBORO | MS | 39367 |
| 7498 | 125795 | JORDAN, DIANNE | 325 SOUTH CENTER #34 | EUFAULA | AL | 36027 |
| 7499 | 89604 | JORDAN, EDITH | 225 HARVEYTOWN RD | COLLIERVILLE | TN | 38017 |
| 7500 | 107358 | JORDAN, EVELYN | PO BOX 52 | TYLERTOWN | MS | 39667 |
| 7501 | 106185 | JORDAN, GEORGIA | 3340 SHORT 17TH ST W | PACHUTA | MS | 39347 |
| 7502 | 54672 | JORDAN, J C | 1007 DALE RD | TUSCALOOSA | AL | 35401 |
| 7503 | 112231 | JORDAN, JEPTER LEE - C/O | 700 BRENTWOOD CIRCLE EAST | EUFAULA | AL | 36027 |
| 7504 | 57258 | JORDAN, KATIE | 190 JOHNSON DR | MEMPHIS | TN | 38111 |
| 7505 | 48552 | JORDAN, LAURELIAN | 20652 COUNTY RD 20W | ROSSVILLE | TN | 38066 |
| 7506 | 115473 | JORDAN, LEVESTER | PO BOX 303 | BOLIGEE | AL | 35443 |
| 7507 | 78747 | JORDAN, LILLIE MAE | 2321 WALDEN DR | WHEATLEY | AR | 72392 |
| 7508 | 119958 | JORDAN, MILDRED | PO BOX 171 | AUGUSTA | GA | 30904 |
| 7509 | 100463 | JORDAN, MILDRED MORRIS - C/O | 4349 DON ST | CLAYTON | AL | 36016 |
| 7510 | 111566 | JORDAN, NORRIS ODELL | 21-8 LANDER TRAIL PARK | MEMPHIS | TN | 38109 |
| 7511 | 57022 | JORDAN, ROBERT E | 605 RAILROAD AVE | STARKVILLE | MS | 39759 |
| 7512 | 77470 | JORDAN, SARAH | 9929 NE 43RD | HARTFORD | AL | 36344 |
| 7513 | 113077 | JORDAN, SHIRLEY | 29 MICHAEL ROAD | SPENCER | OK | 73084 |
| 7514 | 81555 | JORDAN, WALTER COLLINS - C/O | 1224 HUNDLEY ST | RANDOLPH | MA | 02368 |
| 7515 | 105870 | JORDAN, WILLIE TANNER | RT 1 BOX 139 | WAYNESBORO | MS | 39367 |
| 7516 | 15365 | JORNEY, CURTIS | PO BOX 826 | COILA | MS | 38923 |
| 7517 | 106882 | JOSEPH, ANTOINE  - C/O | 1206 GECKO RD | OGLETHORPE | GA | 31068 |
| 7518 | 126432 | JOSEPH, GERALD  SR. | 109 TERRY DRIVE | BREAUX BRIDGE | LA | 70517 |
| 7519 | 27200 | JOSEPH, JAMES | 8328 NE 34TH PLACE | LAFAYETTE | LA | 70501 |
| 7520 | 125215 | JOSHUA, ANGELA | PO BOX 310164 | SPENCER | OK | 73084 |
| 7521 | 54999 | JOSHUA, JOHNNIE | PO BOX 17 | FLINT | MI | 48531 |
| 7522 | 60242 | JOSTA, TRACY | 190 CARSON ST | PRENTISS | MS | 39474 |
| 7523 | 116207 | JOURNET, NUMA  - C/O | 1039 W BENARD | PINE HILL | AL | 36769 |
| 7524 | 62487 | JOWERS, JACQUELINE | 400 NORTH LAFAYETTE ST | ARNAUDVILLE | LA | 70512 |
| 7525 | 71919 | JOY, DELLA - C/O | 3940 RAVENOAK DR | MOBILE | AL | 36603 |
| 7526 | 103094 | JOY, IDA D | PO BOX 342 | MEMPHIS | TN | 38115 |
| 7527 | 84923 | JOY, SUSIE | 1473 COUNTY LINE RD | GRAND JUNCTION | TN | 38039 |
| 7528 | 62775 | JOYNER, JESSE | PO BOX 307 | CROSS | SC | 29436 |
| 7529 | 44338 | JUDGE, ALEXANDER | 1401 S NC 41 -111 HWY | FAISON | NC | 28341 |
| 7530 | 102317 | JUDKINS, HENRY L | PO BOX 3163 | BEULAVILLE | NC | 28518 |
| 7531 | 81065 | JUHANS, SHEILA | 3601 BREMEN DRIVE | OXFORD | AL | 36203 |
| 7532 | 29646 | JULIUS, CHRISTINE  - C/O | RT 1 BOX 408 | AUGUSTA | GA | 30906 |
| 7533 | 114596 | JUNIUS, ER MAE - C/O | 31947 DORSEY RD | NESMITH | SC | 29580 |
| 7534 | 31490 | KAHO, BETTY WASHINGTON - ESTATE REP | RT 4 BOX 233 | WHITE CASTLE | LA | 70788 |
| 7535 | 21118 | KAHO, DONALD T | 281 CANNONSBURG RD | NATCHEZ | MS | 39120 |
| 7536 | 21768 | KAHO, SHIRLEY  - ESTATE REP | RT 4 BOX 213F | NATCHEZ | MS | 39120 |
| 7537 | 77858 | KANE, JULE | PO BOX 67 | NATCHEZ | MS | 39120 |
| 7538 | 106050 | KEARNY, MYRTLE | PO BOX 4234 | COY | AL | 36435 |
| 7539 | 121953 | KEATH, MARY | 4820 HWY 195 | NEWARK | NJ | 07112 |
| 7540 | 110783 | KEATON, HENRY  - ESTATE REP | 1672 WOODYARD RD | SOMERVILLE | TN | 38068 |
| 7541 | 40183 | KEATON, WILLIE | 9703 BROWN TOWN RD | RIEGELWOOD | NC | 28456 |
| 7542 | 119470 | KEE, KENNETH L | 5955 JERNIGAN DRIVE | RIEGELWOOD | NC | 28456 |
| 7543 | 118346 | KEEMER, EARL L | 1355 27TH ST | SOMERVILLE | TN | 38068 |
| 7544 | 51176 | KEESEE, HAZEL | RT 4 BOX 367 | NEWPORT NEWS | VA | 23607 |
| 7545 | 115569 | KEITH, FANNIE | 121 CHESTNUT ST APT 6-1 | SEMINOLE | OK | 74868 |
| 7546 | 92120 | KELLER, ELBERT | PO BOX 1220 | WILMINGTON | NC | 28401 |
| 7547 | 64148 | KELLER, MELVIN | 4935 W CORTEZ | BAY SPRINGS | MS | 39422 |
| 7548 | 132473 | KELLEY, BEATRICE | 6020 BETHLEHAM RD | CHICAGO | IL | 60651 |
| 7549 | 54770 | KELLEY, BOBBIE | CLOPTON RT 1 BOX 145 | PRESTON | MD | 21655 |
| 7550 | 125769 | KELLEY, BOBBY | 2131 HWY 11 | CLOPTON | AL | 36317 |
| 7551 | 66151 | KELLEY, ELIJAH KELLY, JR.  JR. | 379 ST LUKE CHURCH ROAD | VOSSBURG | MS | 39366 |
| 7552 | 87849 | KELLEY, MELVIN | 618 COUNTRY LANE | JOHNSONVILLE | SC | 29555 |

| 7553 | 56524 | KELLEY, RUBY | RT 1 BOX 55R | GRAND PRAIRIE | TX | 75052 |
|------|-------|--------------|--------------|---------------|-----|-------|
| 7554 | 78041 | KELLEY, S L | 59 SHADY SCHOOL RD | CLOPTON | AL | 36317 |
| 7555 | 100346 | KELLEY, SAVELLA | PO BOX 393 | LAUREL | MS | 39443 |
| 7556 | 109553 | KELLY, ALLEN SR. - C/O | 354 LANGFORD RD | MEEKER | OK | 74855 |
| 7557 | 61785 | KELLY, ARTHUR | 4032 COUNTY RD 7 | BLYTHEWOOD | SC | 29016 |
| 7558 | 111104 | KELLY, FRED - C/O | 882 GREENVILLE AVE | GREENSBORO | AL | 36744 |
| 7559 | 72630 | KELLY, GLADYS | 100 PHILLIPS ST | GOSHEN | AL | 36035 |
| 7560 | 64291 | KELLY, HOBERT - C/O | PO BOX 43 | ABBEVILLE | AL | 36310 |
| 7561 | 115043 | KELLY, IDA MAE | 21264 STATELINE RD | NEWVILLE | AL | 36353 |
| 7562 | 62411 | KELLY, JAMES | 1824 RIVER RD | KENTWOOD | LA | 70444 |
| 7563 | 126598 | KELLY, JOE N | PO BOX 112 | SILVER CREEK | MS | 39663 |
| 7564 | 28769 | KELLY, KATHY | RT 1 BOX 7 | ELIZABETHTOWN | NC | 28337 |
| 7565 | 62926 | KELLY, MARY | 2994 ROCKHILL ROAD | PATTISON | MS | 39144 |
| 7566 | 64365 | KELLY, TESS | 110 WASHINGTON AVE | STARKVILLE | MS | 39759 |
| 7567 | 89733 | KELLY, WALTER | 1557 HWY 25 S | TROY | AL | 36081 |
| 7568 | 81335 | KELLY, WILLIAM - C/O | 389 HICKS HILL RD W | STARKVILLE | MS | 39759 |
| 7569 | 71768 | KELLY-ROWSER, WILMA | PO BOX 513621 | HAYNEVILLE | AL | 36040 |
| 7570 | 63660 | KELSAW, MAYME KENNEDY | 136 CARDINAL RD | LOS ANGELES | CA | 90051 |
| 7571 | 70205 | KELSO, GERD | PO BOX 904 | MONROEVILLE | AL | 36460 |
| 7572 | 86356 | KEMP, BERTHA | PO BOX 1292 | PERKINS | OK | 74059 |
| 7573 | 68018 | KEMP, LUBERTHA | 9542 ARTESIAN ST | STARKVILLE | MS | 39759 |
| 7574 | 83545 | KENAN, BENORA | 148 SAM STORE RD | DETROIT | MI | 48228 |
| 7575 | 108090 | KENAN, LENORA | 696 E SOUTHERLAND ST | ROSE HILL | NC | 28458 |
| 7576 | 79475 | KENDRICK, ARDANGEL | 906 PEACHBURG RD | WALLACE | NC | 28466 |
| 7577 | 104791 | KENDRICK, CARRIE | PO BOX 240413 | UNION SPRINGS | AL | 36089 |
| 7578 | 113037 | KENION, RAYMOND | PO BOX 476 | ECLECTIC | AL | 36024 |
| 7579 | 82979 | KENION, ROOSEVELT | 261 ISLAND CREEK RD | WALLACE | NC | 28466 |
| 7580 | 101786 | KENNAN, CLEO | 17360 HWY 53 E | ROSE HILL | NC | 28458 |
| 7581 | 62923 | KENNEDY, A G JR. | 201 SHEEP LOW LOOP | MAPLE HILL | NC | 28454 |
| 7582 | 114684 | KENNEDY, A G SR. - C/O | PO BOX 625 | PETAL | MS | 39465 |
| 7583 | 83367 | KENNEDY, ALVIN J | 5000 JOE DAVIS BLVD #302 | SUMRALL | MS | 39482 |
| 7584 | 133068 | KENNEDY, BONNIE S | PO BOX 595 | THOMASVILLE | AL | 36784 |
| 7585 | 60921 | KENNEDY, CALVIN - C/O | 1762 ROSE DR | PINE HILL | AL | 36769 |
| 7586 | 77348 | KENNEDY, CHARLIE JR. | RT 2 BOX 383 | THOMASVILLE | AL | 36784 |
| 7587 | 93734 | KENNEDY, CLEMENTINE | 4 MADISON AVE | ALICEVILLE | AL | 35442 |
| 7588 | 48979 | KENNEDY, DORIS | 1208 K P THOMAS RD | EAST ORANGE | NJ | 07017 |
| 7589 | 78292 | KENNEDY, DOROTHY | RT 2 BOX 383 | PINE HILL | AL | 36769 |
| 7590 | 68362 | KENNEDY, EARL | PO BOX 784 | ALICEVILLE | AL | 35442 |
| 7591 | 51530 | KENNEDY, GLORIA J - ESTATE REP | 42 DAVE KENNEDY LANE | CLAYTON | AL | 36016 |
| 7592 | 133069 | KENNEDY, IKE JR. | PO BOX 595 | CAMDEN | AL | 36726 |
| 7593 | 61774 | KENNEDY, INEZ JOHNSON | 1461 TERRY JOHNSON RD | PINE HILL | AL | 36769 |
| 7594 | 69901 | KENNEDY, JESSIE | 1461 PERRY JOHNSON RD | CAMDEN | AL | 36726 |
| 7595 | 60012 | KENNEDY, JOHNNY | 158 KENNEDY RD | CAMDEN | AL | 36726 |
| 7596 | 85595 | KENNEDY, JOHNY | PO BOX 254 | PETAL | MS | 39465 |
| 7597 | 51531 | KENNEDY, LEE D | 42 DAVE KENNEDY LANE | COLLINSTON | LA | 71229 |
| 7598 | 107751 | KENNEDY, LINDA M | 1952 COUNTY ROAD 1 | CAMDEN | AL | 36726 |
| 7599 | 76516 | KENNEDY, LMA | 5146 COUNTY RD 56 | PINE HILL | AL | 36769 |
| 7600 | 70567 | KENNEDY, LUR - C/O | PO BOX 88 | BEATRICE | AL | 36425 |
| 7601 | 49547 | KENNEDY, MARION | PO BOX 54 | NEW ZION | SC | 29111 |
| 7602 | 21692 | KENNEDY, MARION JR. | 8776 CHARLESTON HWY | BOWMAN | SC | 29018 |
| 7603 | 71707 | KENNEDY, MARY | 8 LONNIE WILSON RD | MAGNOLIA | AL | 36754 |
| 7604 | 105237 | KENNEDY, MILDRED | PO BOX 56 | CLAYTON | AL | 36016 |
| 7605 | 64018 | KENNEDY, NORMAN | PO BOX 44 | MAGNOLIA | AL | 36754 |
| 7606 | 49549 | KENNEDY, ROOSEVELT | PO BOX 115 | MAGNOLIA | AL | 36754 |
| 7607 | 110689 | KENNEDY, THOMAS J JR. | 4 MADISON AVE | MAGNOLIA | AL | 36754 |
| 7608 | 54429 | KENNEDY, TYRONE | 2386 HWY 51 SOUTH | EAST ORANGE | NJ | 07017 |
| 7609 | 54859 | KENNIE, ADDIE | PO BOX 53 | LOUISVILLE | AL | 36048 |
| 7610 | 56578 | KERSH, DON & BOBBIE - ESTATE REP | PO BOX 541 | MAGNOLIA | AL | 36754 |
| 7611 | 75265 | KESSEE, EARNESTINE W | 2637 MORNINGSIDE DR | MT OLIVE | MS | 39119 |
| 7612 | 79600 | KETTLE, CATHERINE | 2059 P JOE FELDER RD | SHREVEPORT | LA | 71108 |
| 7613 | 106767 | KETTLE, LIZZIE | 1147 HWY 44 EAST | SUMMIT | MS | 39666 |
| 7614 | 44323 | KEY, ABRAHAM | RT 1 BOX 106 OLD BLUESPRING HWY | SUMMIT | MS | 39666 |
| 7615 | 44329 | KEY, BONNIE AILEAN | LAKE POINT APTS #D3 | LOUISVILLE | AL | 36048 |
| 7616 | 59787 | KEY, LUCILLE - C/O | 3123 GIVEN ST | LOUISVILLE | AL | 36048 |
| 7617 | 84839 | KEY, SIDNEY - C/O | 235 HALLOW DRIVE | MEMPHIS | TN | 38112 |
| 7618 | 58307 | KEY, VERSIE | 27 LOHMAN RD LOT B | COLLIERVILLE | TN | 38017 |
| 7619 | 64843 | KEYES, BARBARA | PO BOX 213 | CLAYTON | AL | 36016 |
| 7620 | 32601 | KEYES, CHARLES | RT 3 BOX 282 | RALEIGH | MS | 39153 |
| 7621 | 31394 | KEYES, CLYDIS | PO BOX 312 | TAYLORSVILLE | MS | 39168 |
| 7622 | 37408 | KEYES, EARNEST | PO BOX 338 | SOSO | MS | 39480 |
| 7623 | 28127 | KEYES, JAMES EARL | PO BOX 322 | SOSO | MS | 39480 |
| 7624 | 59234 | KEYES, JANIE | 28 ESTUS KEYES LN | SEMINARY | MS | 39479 |
| 7625 | 27831 | KEYES, MARY LEE | 79 JOE BOOTH RD | COLLINS | MS | 39428 |
| 7626 | 82395 | KEYES, MARY LOIS | PO BOX 144 | COLLINS | MS | 39428 |
| 7627 | 104785 | KEYES, PATRICIA - ESTATE REP | 19 ROB CLARK DR. | TAYLORSVILLE | MS | 39168 |
| 7628 | 33038 | KEYES, RAYMOND | 304 SCR 36 | TAYLORSVILLE | MS | 39168 |
| 7629 | 63755 | KEYES, RICKY | PO BOX 523 | MOUNT OLIVE | MS | 39119 |
| 7630 | 113616 | KEYES, ROBERT H | PO BOX 475 | MT OLIVE | MS | 39119 |
| 7631 | 78995 | KEYES, SARAH N | PO BOX 542 | ELLISVILLE | MS | 39437 |
| 7632 | 56537 | KEYS, ANNA | RT 1 BOX 481K | RALEIGH | MS | 39153 |
| 7633 | 58453 | KEYS, BERTHA | 232 MOSES LANE | BASSFIELD | MS | 39421 |
| 7634 | 30161 | KEYS, BETTY | PO BOX 939 | PRENTISS | MS | 39474 |
| 7635 | 53887 | KEYS, CORA JEAN | PO BOX 623 | COLLINS | MS | 39428 |

| 7636 | 62365 | KEYS, CURTIS | 4 PAYTON GRAVES ROAD | BASSFIELD | MS | 39421 |
|------|-------|--------------|----------------------|-----------|----|----|
| 7637 | 38819 | KEYS, HERSHEY | 650 HWY 37 | TAYLORSVILLE | MS | 39168 |
| 7638 | 60922 | KEYS, JOHNNY | PO BOX 1294 | COLLINS | MS | 39428 |
| 7639 | 24145 | KEYS, JOSEPH B | 450 HWY 535 | COLLINS | MS | 39428 |
| 7640 | 119523 | KEYS, JOSEPHINE | RT 2 BOX 242 | SEMINARY | MS | 39479 |
| 7641 | 37003 | KEYS, JOYCE M | 6264 ADENMOOR COURT | MARION JUNCTION | AL | 36759 |
| 7642 | 84118 | KEYS, KERMIT JR. | 16 ANGIE KEYS ROAD | LAS VEGAS | NV | 89115 |
| 7643 | 41671 | KEYS, LASTER | 141 KEYS ROAD | COLLINS | MS | 39428 |
| 7644 | 12960 | KEYS, LEROY | 6723 HIGHWAY 42 | PINOLA | MS | 39149 |
| 7645 | 72984 | KEYS, LOIS M | 650 HWY 37 | PRENTISS | MS | 39474 |
| 7646 | 40576 | KEYS, LULA | 492 MAGNOLIA RD | COLLINS | MS | 39428 |
| 7647 | 33429 | KEYS, MURIEL | 130 JONES CHAPEL RD | LAUREL | MS | 39443 |
| 7648 | 61128 | KEYS, ROSIE | PO BOX 523 | COLLINS | MS | 39428 |
| 7649 | 128729 | KEYS, ROY C | 609 SOUTH 7TH AVENUE | MT OLIVE | MS | 39119 |
| 7650 | 112305 | KEYS, SANDRA | 88 VIRGIL RD | LAUREL | MS | 39440 |
| 7651 | 26295 | KEYS, SCOTT JR. | PO BOX 396 | COLLINS | MS | 39428 |
| 7652 | 105961 | KEYS, TRAVIS L | 44 AUDREY KEYS DRIVE | LORMAN | MS | 39096 |
| 7653 | 31944 | KEYS, WILLIE ROY | PO BOX 445 | COLLINS | MS | 39428 |
| 7654 | 6206 | KHATEEB, EDITH | PO BOX 5 | MT OLIVE | MS | 39119 |
| 7655 | 73001 | KIDD, ESR MORRISETTE | PO BOX 116 | ALTAMAHAW | NC | 27202 |
| 7656 | 51780 | KIDD, EVELEAN | 9470 SILVERCREEK RD | LOWER PEACH TREE | AL | 36751 |
| 7657 | 51781 | KIDD, FREDDIE LEE | RT 2 BOX 26 | LOWER PEACH TREE | AL | 36751 |
| 7658 | 64194 | KIDD, L V | PO BOX 170 | LOWER PEACH TREE | AL | 36751 |
| 7659 | 47881 | KIDD, LARRY | 104 JOY ST | LOWER PEACH TREE | AL | 36751 |
| 7660 | 47744 | KIDD, LMA WELCH | 104 JOY ST | LOWER PEACH TREE | AL | 36751 |
| 7661 | 110383 | KIDD, LUARA M | 4604 CHARTRES LANE | LOWER PEACH TREE | AL | 36751 |
| 7662 | 78762 | KIDD, MONROE | 655 E 127TH ST | MONTGOMERY | AL | 36116 |
| 7663 | 65635 | KIDD, WINSTON | PO BOX 81 | CLEVELAND | OH | 44108 |
| 7664 | 125375 | KIEL, BRADY | 15250 ROSEMARY BLVD | LOWER PEACH TREE | AL | 36751 |
| 7665 | 25916 | KILBORN, DENNIS | 1532 BLACKJACK RD | OAK PARK | MI | 48237 |
| 7666 | 108479 | KILBY, ELLA MAE | 439 PINECREST ST #714 | STARKVILLE | MS | 39759 |
| 7667 | 80106 | KILLETTE, MARILYN V | 8550 STOCKDALE AVE | BROXTON | GA | 31519 |
| 7668 | 78049 | KILLINGSWORTH, CHARLES | 114 LAKELAND DR | PENSACOLA | FL | 32501 |
| 7669 | 78838 | KILLINGSWORTH, DONALD | 64 KILLINGSWORTH CR. | HATTIESBURG | MS | 39402 |
| 7670 | 78833 | KILLINGSWORTH, SUSIE | 64 KILINGSWORTH CR. | COLUMBIA | MS | 39429 |
| 7671 | 73371 | KILPATRICK, ELBERT | 131 VIOLET DR | COLUMBIA | MS | 39429 |
| 7672 | 88955 | KILPATRICK, LUE ANNA | 8200 ROBENA LN | THOMASVILLE | AL | 36784 |
| 7673 | 55064 | KIMBLE, MAUDE | 275 RODEO RD | MILLINGTON | TN | 38053 |
| 7674 | 69609 | KIMBLE, DOROTHY | 1165 LIBERTY ROAD | ROSSVILLE | TN | 38066 |
| 7675 | 65474 | KIMBLE, MANDIE | PO BOX 521 | MOSCOW | TN | 38057 |
| 7676 | 53606 | KIMBLE, WENDELL - ESTATE REP | 21 JACK DANTE DRIVE | TYLERTOWN | MS | 39667 |
| 7677 | 50085 | KIMBROUGH, CECIL - C/O | 10964 HWY 25 | DUMAS | AR | 71639 |
| 7678 | 55813 | KIMBROUGH, ELLEN M - C/O | PO BOX 431 | PINE HILL | AL | 36769 |
| 7679 | 127159 | KIMBROUGH, EULA | 4028 DEER PARK DRIVE | CAMDEN | AL | 36726 |
| 7680 | 67483 | KIMBROUGH, FOREST | 7005 COUNTY RD 3 | HARVEY | LA | 70058 |
| 7681 | 60413 | KIMBROUGH, LINDA | 1607 8TH ST S | MARION JUNCTION | AL | 36759 |
| 7682 | 69348 | KIMBROUGH, MACK ARTHUR | 2070 1ST AVE APT 864 | PHENIX CITY | AL | 36869 |
| 7683 | 51003 | KIMBROUGH, MARIAN | PO BOX 113 | NEW YORK | NY | 10029 |
| 7684 | 100229 | KIMBROUGH, SALLY | 1814 LITTLE EGYPT RD | LOWER PEACH TREE | AL | 36751 |
| 7685 | 59255 | KIMBROUGH, SHIRLEY | PO BOX 431 | ASHLAND | MS | 38603 |
| 7686 | 105892 | KIMBROUGH, WILLIE DAVID - C/O | 90 KENWOOD ST | CAMDEN | AL | 36726 |
| 7687 | 76048 | KIMBROUGH, WILLIE H | PO BOX 200 | DORCHESTER | MA | 02124 |
| 7688 | 50860 | KIMBROUGH, WILLIE M | 104 MOCCASIN ST | LEXINGTON | MS | 39095 |
| 7689 | 102728 | KINARD, IVORY - OBO | 3635 WILSON GOLDEN RD | LOWER PEACH TREE | AL | 36751 |
| 7690 | 64249 | KINCADE, GENEVA - C/O | 774 GENESEE PARK BLVD | WATERFORD | MS | 38685 |
| 7691 | 121051 | KINCAID, ALVIN | 3640 HUNT RD | ROCHESTER | NY | 14619 |
| 7692 | 67571 | KINDEREX, JONNY | 310 14TH CT | STURGIS | MS | 39769 |
| 7693 | 22786 | KINDRED, SYLVESTER | 343 TIMBERLEAF DR | PHENIX CITY | AL | 36869 |
| 7694 | 87714 | KING, ADAM  SR. | 124 COUNTY RD 186 | DAYTON | OH | 45430 |
| 7695 | 58458 | KING, ALMA | 2519 DAVIS ST | MARION JUNCTION | AL | 36759 |
| 7696 | 77761 | KING, ALVIN | 4511 SHADOW CREEK | GREENSBORO | AL | 36744 |
| 7697 | 104096 | KING, AVIS | 1114 PINEGROVE RD | MEMPHIS | TN | 38141 |
| 7698 | 70202 | KING, BARBARA | 5901 NW HWY 32 LOT 29 | PORT GIBSON | MS | 39150 |
| 7699 | 125621 | KING, BARBARA CARLISLE | 4082 CLOUIS DRIVE | DOUGLAS | GA | 31533 |
| 7700 | 109939 | KING, BERNICE - OBO | 155 COUNTY RD 502 | MONTGOMERY | AL | 36105 |
| 7701 | 120256 | KING, BETTY - 14609 | RT 1 BOX 178 | MARION JUNCTION | AL | 36759 |
| 7702 | 53114 | KING, BETTY - 33055 | RT 2 BOX 105 | FAYETTE | MS | 39069 |
| 7703 | 58553 | KING, CARNELL | 4133 OLD HWY 18 #3 | SPROTT | AL | 36756 |
| 7704 | 113021 | KING, CHARLES | 1327 CRESTVIEW LN | HERMANVILLE | MS | 39086 |
| 7705 | 71642 | KING, CHARLIE - C/O | PO BOX 107 | MANNING | SC | 29102 |
| 7706 | 101823 | KING, DAMON | 240 KERNEY ST | MADISON | AR | 72359 |
| 7707 | 67145 | KING, DELOIS | 1009 NE 26TH | PATERSON | NJ | 07522 |
| 7708 | 55838 | KING, DONALD | 70 FINCH DRIVE | OKLAHOMA CITY | OK | 73111 |
| 7709 | 126931 | KING, EARL W | 2326 FOX QUARTER ROAD | GREENSBORO | AL | 36744 |
| 7710 | 91621 | KING, EARLY | 6426 NORTHWOOD PL | AUTAUGAVILLE | AL | 36003 |
| 7711 | 54577 | KING, ELIZABETH - ESTATE REP | PO BOX 643 | JACKSON | MS | 39213 |
| 7712 | 76780 | KING, ERNESTINE R | 1327 CRESTVIEW LN | COLDWATER | MS | 38618 |
| 7713 | 84968 | KING, FRANCHIA | 336 TUCKER RD | MANNING | SC | 29102 |
| 7714 | 43908 | KING, FRED | 75 MILBRY LN | HOLLY SPRINGS | MS | 38635 |
| 7715 | 22295 | KING, ISABELLA | RT 3 BOX 37 | MIDWAY | AL | 36053 |
| 7716 | 55020 | KING, ISHMAEL | 2136 SPRING HILL RD | MARION | AL | 36756 |
| 7717 | 56269 | KING, J C | 49 EDNA RD | EUFAULA | AL | 36027 |
| 7718 | 62829 | KING, JACQUELINE | 387 MCNAIR SPRINGS RD. | COLUMBIA | MS | 39429 |

93

| 7719 | 54389 | KING, JENNIE BELL | RT 4 BOX 193 | MAGEE | MS | 39111 |
|------|-------|-------------------|--------------|-------|----|----|
| 7720 | 57166 | KING, JOE ANN | PO BOX 120 | SPROTT | AL | 36756 |
| 7721 | 16071 | KING, LABRITA | 4621 GREAT HOPE RD | HURTSBORO | AL | 36860 |
| 7722 | 67909 | KING, LAURENE | 124 COUNTY RD 186 | MIDWAY | AL | 36053 |
| 7723 | 75754 | KING, LEANCE | RT 1 BOX 193 | MARION JUNCTION | AL | 36759 |
| 7724 | 68593 | KING, LEE ANDREW | 2511 DAVIS ST | SPROTT | AL | 36756 |
| 7725 | 60446 | KING, LENORA | 140 BORNE RD | GREENSBORO | AL | 36744 |
| 7726 | 112706 | KING, LILLIE MAE - ESTATE REP | RT 1 BOX 79 | COLUMBIA | MS | 39429 |
| 7727 | 66773 | KING, LOU DAVIS | RT 2 BOX 250 R | EUTAW | AL | 35462 |
| 7728 | 101765 | KING, LULA BELLE | 1316 14 PLACE SW | MARION | AL | 36756 |
| 7729 | 54878 | KING, MAHALIA | 3701 TATE MARSHALL RD | BIRMINGHAM | AL | 35211 |
| 7730 | 60240 | KING, MALZENA | 132 COUNTY ROAD 502 | COLDWATER | MS | 38618 |
| 7731 | 55672 | KING, MARY | 16729 ARCHDALE ST | MARION JUNCTION | AL | 36759 |
| 7732 | 29294 | KING, MARY L | RT 2 BOX 80 | DETROIT | MI | 48235 |
| 7733 | 72027 | KING, MELVIN L | RT 1 BOX 48R | FAYETTE | MS | 39069 |
| 7734 | 114851 | KING, MUGGIE | 319 BRUSH CREEK CIRCLE | PINE HILL | AL | 36769 |
| 7735 | 53964 | KING, NED SR. | RT 1 BOX 134 | EUTAW | AL | 35462 |
| 7736 | 49888 | KING, PLESSIT JR. | 7798 WILLIE POWELL RD | CARROLLTON | MS | 38917 |
| 7737 | 88366 | KING, ROBERT | 218 COLLEGE ST | PINE HILL | AL | 36769 |
| 7738 | 113882 | KING, ROOSEVELT | RT 1 BOX 79 | MARION | AL | 36756 |
| 7739 | 104193 | KING, ROSE | 3016 NW 7TH CT | EUTAW | AL | 35462 |
| 7740 | 58266 | KING, ROSEY E | 1322 BREYCREEK RD | FORT LAUDERDALE | FL | 33311 |
| 7741 | 62836 | KING, RUTHIE | RT 2 BOX 163 | MIDWAY | AL | 36053 |
| 7742 | 82171 | KING, SARAH  - C/O | 149 KINGS RD | MACON | MS | 39341 |
| 7743 | 23409 | KING, SHARON NIX | PO BOX 489 | BELDEN | MS | 38826 |
| 7744 | 62494 | KING, SHIRLEY T | RT 1 BOX 372 | FAYETTE | MS | 39069 |
| 7745 | 70629 | KING, SIMSON | 314 HUBBARD DR | LOWER PEACH TREE | AL | 36751 |
| 7746 | 68183 | KING, TOMMIE | PO BOX 5120 | MARION | AL | 36756 |
| 7747 | 41742 | KING, TRENA | PO BOX 1167 | WEST MEMPHIS | AR | 72303 |
| 7748 | 53896 | KING, VENESSA LEE | 1001 NORHT CHURCH ST | FAYETTE | MS | 39069 |
| 7749 | 5320 | KING, WILLIAM H | 1605 ROBERT AND BESSIE RD | TUSKEGEE | AL | 36083 |
| 7750 | 70650 | KING, WILLIE | 411 CAROLE ST | LUMBERTON | NC | 28358 |
| 7751 | 64485 | KING, WILLIE PEARL | 209 ELAIN APT 4 | FORT WALTON BEACH | FL | 32548 |
| 7752 | 65848 | KINGCADE, RENNESIA | 30512 SW 152ND PL | MARION | AL | 36756 |
| 7753 | 124436 | KINSEY, BOBBIE NELL LYNN | 921 COUNTY RD 32-E | HOMESTEAD | FL | 33033 |
| 7754 | 58869 | KINSEY, GWENDOLYN | 100 EAST ALABAMA ST | HEADLAND | AL | 36345 |
| 7755 | 55595 | KINSEY, JOHN S | 494 MEADOW LAKE DR | ABBEVILLE | AL | 36310 |
| 7756 | 55528 | KINSEY, NANA FAYE | 494 MEADLAKE DR | OZARK | AL | 36360 |
| 7757 | 68279 | KINSEY, PENNY | 115 LINDSEY LN | OZARK | AL | 36360 |
| 7758 | 39721 | KIRBY, CHARLIE | 121 CEMETARY RD | EUFAULA | AL | 36027 |
| 7759 | 71832 | KIRK, ELLA | PO BOX 885 | KLINE | SC | 29812 |
| 7760 | 82037 | KIRKLAND, DERRICK | 371 TILLEY HAMLET RD | DEMOPOLIS | AL | 36732 |
| 7761 | 108837 | KIRKLAND, GEORGIA | 12992 MARBLE DR | ALICEVILLE | AL | 35442 |
| 7762 | 89778 | KIRKLAND, JOSEPH | 40915 ALABAMA HIGHWAY 17 | MADISON | AL | 35756 |
| 7763 | 121234 | KIRKLAND, SHIRLEY | RT 1 BOX 126A | EMELLE | AL | 35459 |
| 7764 | 79950 | KIRKMAN, CURTIS | PO BOX 42 | EUTAW | AL | 35462 |
| 7765 | 34510 | KIRKSEY, THOMAS | 2019 CLARENDON AVE | RALPH | AL | 35480 |
| 7766 | 78294 | KIRKWOOD, LOUISE | 613 ALVA STAGE RD | BESSEMER | AL | 35020 |
| 7767 | 103514 | KIRKWOOD, TENNIE MAE | 2972 WATSON ST | KILMICHAEL | MS | 39747 |
| 7768 | 64677 | KITCHENS, BENE | 1933 S 8TH AVE | MEMPHIS | TN | 38118 |
| 7769 | 103406 | KITCHENS, CHARLES | 234 MCCULLOUGH MCCLIN RD | MAYWOOD | IL | 60153 |
| 7770 | 56881 | KITCHENS, EMMA | 14 SON LANE | FLORENCE | MS | 39073 |
| 7771 | 57475 | KITCHENS, JAMES | RT 3 BOX 130 | MT OLIVE | MS | 39119 |
| 7772 | 107711 | KITCHENS, O J - C/O | 219 KITCHENS RD | MT OLIVE | MS | 39119 |
| 7773 | 37022 | KITCHENS, ULEE & WILLIE  - C/O | 1342 OLD PEARSON RD | FLORENCE | MS | 39073 |
| 7774 | 113482 | KIZER, ANNIE | 125 RIDGEFIELD CV | FLORENCE | MS | 39073 |
| 7775 | 111144 | KIZER, CHARLES | 637 WEST RAINES | BYHALIA | MS | 38611 |
| 7776 | 75700 | KIZER, KELSEY  JR. | 1529 MT ZION RD | MEMPHIS | TN | 38109 |
| 7777 | 83111 | KIZER, KELSEY  SR. - C/O | 1529 MOUNT ZION RD | BYHALIA | MS | 38611 |
| 7778 | 34818 | KLINE, KELVIN | 7665 BAPTIST CAMPGROUND RD | BYHALIA | MS | 38611 |
| 7779 | 88109 | KLINE, MARY E | 9011 COUNTY RD 208 | NORTHPORT | AL | 35473 |
| 7780 | 107070 | KNIGHT, BEETTA HACKWORTH | 16881 HUNTINGTON RD | EUTAW | AL | 35462 |
| 7781 | 76575 | KNIGHT, BOB  - C/O | PO BOX 5844 | DETROIT | MI | 48219 |
| 7782 | 64975 | KNIGHT, DAISEY | PO BOX 37 | DOTHAN | AL | 36302 |
| 7783 | 34835 | KNIGHT, DOYLE | 65 COUNTY ROAD 177 | LOWER PEACH TREE | AL | 36751 |
| 7784 | 81054 | KNIGHT, EARL | 3037 HWY 221 | STRINGER | MS | 39481 |
| 7785 | 94614 | KNIGHT, ELIJE | RT 1 BOX 503 | CAMDEN | AL | 36726 |
| 7786 | 126566 | KNIGHT, ELVIN D | PO BOX 267 | RAMER | AL | 36069 |
| 7787 | 77752 | KNIGHT, GRADY - 36744 | 93 ANDREW WHEELER RD | COLDWATER | MS | 38618 |
| 7788 | 76469 | KNIGHT, GRADY  - C/O | 5001-K PADDOCK CLUB CT | CLIO | AL | 36017 |
| 7789 | 31011 | KNIGHT, IRMA J | 109 ANDY KNIGHT RD | MONTGOMERY | AL | 36116 |
| 7790 | 53466 | KNIGHT, JAMES  - 35034 | 1001 TORINO DRIVE | SOSO | MS | 39480 |
| 7791 | 62489 | KNIGHT, JAMES - 36703 | RT 1 BOX 559 | BASSFIELD | MS | 39421 |
| 7792 | 65355 | KNIGHT, JOE  JR. - C/O | 23 DENNIS RD | DOTHAN | AL | 36301 |
| 7793 | 31003 | KNIGHT, JULIA | PO BOX 437 | WOODVILLE | MS | 39669 |
| 7794 | 66038 | KNIGHT, KENITH | 23 DENNIS RD | WASHINGTON | MS | 39190 |
| 7795 | 77308 | KNIGHT, LETROY | RT 2 BOX 41 | WOODVILLE | MS | 39669 |
| 7796 | 67327 | KNIGHT, LLOYD | PO BOX 37 | CAMDEN | AL | 36726 |
| 7797 | 103786 | KNIGHT, MABLE | 4604 CHARTERS LANE | LOWER PEACH TREE | AL | 36751 |
| 7798 | 9695 | KNIGHT, MORRIS | 28 DOC BASS LANE | MONTGOMERY | AL | 36116 |
| 7799 | 49976 | KNIGHT, NAOMI | 1801 GATES RD | SUMRALL | MS | 39482 |
| 7800 | 117622 | KNIGHT, OLA | 1401 GREENSTREET RD | COLUMBIA | MS | 39429 |
| 7801 | 86559 | KNIGHT, SARAH | PO BOX 331 | EVERGREEN | AL | 36401 |

| | | | | | |
|---|---|---|---|---|---|
| 7802 | 62402 | KNIGHT, STELLA | RT 1 BOX 559 | CLIO | AL | 36017 |
| 7803 | 57064 | KNIGHT, WILLIE B | 812 W G BOND RD | BASSFIELD | MS | 39421 |
| 7804 | 104343 | KNIGHTS, EVELYN | 6551 BRYNHURST AVE | DOTHAN | AL | 36305 |
| 7805 | 73751 | KNOLTON, JESSIE | PO BOX 2351 | LOS ANGELES | CA | 90043 |
| 7806 | 35550 | KNOWLTON, DEBORAH | RT 1 BOX 42-D | BUTLER | GA | 31006 |
| 7807 | 87379 | KNOX, ALFRED  SR. | PO BOX 210 | BUTLER | GA | 31006 |
| 7808 | 71237 | KNOX, CLARENCE  JR. | 235 DEWITT ROAD | LIBERTY | MS | 39645 |
| 7809 | 71230 | KNOX, CLEARANCE  - C/O | 300 VALLY RD | ROSSVILLE | TN | 38066 |
| 7810 | 53875 | KNOX, CLEMON L | RT 1 BOX 65 | MOSCOW | TN | 38057 |
| 7811 | 24001 | KNOX, CLINTON  SR. | 1289 DOLAN DR | PRENTISS | MS | 39474 |
| 7812 | 71896 | KNOX, CORNELIOUS | RT 1 BOX 47 | MEMPHIS | TN | 38116 |
| 7813 | 110463 | KNOX, GALE B | 407 CONNER AVE | MARION | AL | 36756 |
| 7814 | 115067 | KNOX, IRENE B | 352 PLANTATION DR | COLUMBIA | MS | 39429 |
| 7815 | 87374 | KNOX, J B | 2946 ALFRED RD | KENNER | LA | 70062 |
| 7816 | 83707 | KNOX, JAMES R | 462 BELSAW AVE | LIBERTY | MS | 39645 |
| 7817 | 51757 | KNOX, JEFFERY | 4928 ELM STREET RD | MOBILE | AL | 36603 |
| 7818 | 122134 | KNOX, JOHNNY B | 352 PLANPATION DR | TROY | AL | 36081 |
| 7819 | 14377 | KNOX, LEWIS L | 3810 65TH AVE | KENNER | LA | 70062 |
| 7820 | 116711 | KNOX, LOU ELLA | 1622 23RD ST N | TUSCALOOSA | AL | 35401 |
| 7821 | 19060 | KNOX, NOAH | 357 LAMPTON RD | COLUMBUS | MS | 39701 |
| 7822 | 52742 | KNOX, RAY | 86 ALBERT RAYBURN  RD | SUMRALL | MS | 39482 |
| 7823 | 121531 | KNOX, WILLIE MAE | 5761-C HEBRON RD | COLUMBIA | MS | 39429 |
| 7824 | 61481 | KYLES, CLEMENTINE | RT 2 BOX 532 | LIBERTY | MS | 39645 |
| 7825 | 55365 | KYLES, PERRY | 1433 BAKER HILL HWY | ABBEVILLE | AL | 36310 |
| 7826 | 71040 | KYLES, RUBEN | 3601 E 26TH AVE | EUFAULA | AL | 36027 |
| 7827 | 111803 | KYLONS, RAYMOND | PO BOX 1946 | TAMPA | FL | 33605 |
| 7828 | 105651 | KYNARD, CHARLES | PO BOX 551 | PRENTISS | MS | 39474 |
| 7829 | 63829 | KYNARD, HELEN | RT 3 BOX 33 | MARION | AL | 36756 |
| 7830 | 115324 | LABRANCHE, WILLIE | 1100 WARREN BARNES RD | MARION | AL | 36756 |
| 7831 | 68233 | LACEY, BRIDGET | PO BOX 41 | TYLERTOWN | MS | 39667 |
| 7832 | 21072 | LACEY, GEORGE A - C/O | 969 S 16TH AVE | FAYETTE | MS | 39069 |
| 7833 | 27579 | LACY, RALPH | 320 WALL TRIANA HWY | LAUREL | MS | 39440 |
| 7834 | 75548 | LADSON, REMELL | 191 ROLAND WAY | MADISON | AL | 35756 |
| 7835 | 83881 | LAINE, TOMMIE L | 1359 J FOSTER RD | HEMINGWAY | SC | 29554 |
| 7836 | 83701 | LAINE, WILLIE E | 111 ASHFORD RD | LOUISVILLE | MS | 39339 |
| 7837 | 105340 | LAIRD, JACQUELINE | 2973 MEADOW LN | ACKERMAN | MS | 39735 |
| 7838 | 96380 | LAISTER, JERRY WAYNE | PO BOX 874 | MEMPHIS | TN | 38115 |
| 7839 | 117943 | LAKE, ELLIS | 335 SNACK SHOP RD | JEMISON | AL | 35085 |
| 7840 | 88638 | LAM, PATTY | 111 DEERFIELD DR | CUBA | AL | 36907 |
| 7841 | 25328 | LAMAR, BERTHA | 196 WESTWOOD | COLUMBUS | MS | 39702 |
| 7842 | 93149 | LAMAR, BOOKER T | 105 JOHN LAMAR RD | WEST HELENA | AR | 72390 |
| 7843 | 105626 | LAMAR, LOVIE MAE | 8171 OLD PANOLA RD | SARDIS | MS | 38666 |
| 7844 | 33019 | LAMB, CONNIE | 72 FALER RD | SARDIS | MS | 38666 |
| 7845 | 13850 | LAMB, JEROME | RT 1 BOX 239 | COLLINS | MS | 39428 |
| 7846 | 66938 | LAMB, MAE HELEN - ESTATE REP | PO BOX 448 | LAKELAND | GA | 31635 |
| 7847 | 13401 | LAMB, RICKY | RT 1 BOX 953 | MT OLIVE | MS | 39119 |
| 7848 | 35043 | LAMB, STEPHEN  JR. | PO BOX 41 | NAYLOR | GA | 31641 |
| 7849 | 114063 | LAMB, TERMON D | PO BOX 2035 | KENNARD | TX | 75847 |
| 7850 | 77345 | LAMBERT, LENWOOD | RT 1 BOX 1148 | COLLINS | MS | 39428 |
| 7851 | 84888 | LAMPKIN, MOODY | 333 HEADLAND AVENUE | CLEARVIEW | OK | 74880 |
| 7852 | 119601 | LAMPKIN, WARREN | PO BOX 431478 | DOTHAN | AL | 36303 |
| 7853 | 68844 | LAMPLEY, CALLIE | 4240 N 22ND STREET | LOS ANGELES | CA | 90043 |
| 7854 | 77912 | LAMPLEY, DELMA | 701 GALLOWAY RD | MILWAUKEE | WI | 53209 |
| 7855 | 117544 | LAMPLEY, FREDERICK | 414 CLAYTON ST | BRUNDIDGE | AL | 36010 |
| 7856 | 87847 | LAMPLEY, HUBERT - C/O | 414 CLAYTON ST | BRUNDIDGE | AL | 36010 |
| 7857 | 57045 | LAMPLEY, IRIE  - ESTATE REP | PO BOX 582 | BRUNDIDGE | AL | 36010 |
| 7858 | 80352 | LAMPTON, CARLEY  JR. | 50 FAIRVIEW RD | BRUNDIDGE | AL | 36010 |
| 7859 | 107550 | LAMPTON, CLEXINE | 16425 JERZINE LANE | TYLERTOWN | MS | 39667 |
| 7860 | 102505 | LAMPTON, JIMMY | 54 LAMPTON HEIGHTS LN | HOLLY | MI | 48442 |
| 7861 | 74976 | LAMPTON, LEE | 286 NEWHOME CHURCH RD | COLUMBIA | MS | 39429 |
| 7862 | 74969 | LAMPTON, LISA | 286 NEWHOME CHURCH RD | JAYESS | MS | 39641 |
| 7863 | 60540 | LAMPTON, MARY P | 272 HILLTOP LAMPTON RD | JAYESS | MS | 39641 |
| 7864 | 84550 | LAMPTON, MONICA | 21 HALL LN | COLUMBIA | MS | 39429 |
| 7865 | 74974 | LAMPTON, RYAN | 286 NEWHOME CHURCH RD | COLUMBIA | MS | 39429 |
| 7866 | 77418 | LAMTTON, MARY | 63 MISA WALKER BRIDGE RD | JAYESS | MS | 39641 |
| 7867 | 194 | LANCE, JAUAN | 3103 DUNBAR RD | TYLERTOWN | MS | 39667 |
| 7868 | 72980 | LANDERS, BETTY | PO BOX 323 | GEORGETOWN | SC | 29440 |
| 7869 | 84501 | LANDON, EL MARIE | 5209 N MICHIGAN | WEST GREEN | GA | 31567 |
| 7870 | 54256 | LANE, BOBBY F | 2673 COMMUNITY CENTER DR | OKLAHOMA CITY | OK | 73111 |
| 7871 | 117266 | LANE, FANNIE B | 3163 CRAIG SPRINGS RD | WEST POINT | MS | 39773 |
| 7872 | 78512 | LANE, HENDERSON | 1617 ROACH ST | STURGIS | MS | 39769 |
| 7873 | 67975 | LANE, JIMMIE | 5767 BENNETT RD | MOBILE | AL | 36617 |
| 7874 | 12172 | LANE, JOHNNY C | 1559 LILLY PAD ROAD | WEST POINT | MS | 39773 |
| 7875 | 66955 | LANE, WILLIE L | 703 KALURA ST | SNOW HILL | NC | 28580 |
| 7876 | 127331 | LANG, CONNIE | PO BOX 104 | WEST POINT | MS | 39773 |
| 7877 | 127330 | LANG, JAMES | PO BOX 104 | BOYNTON | OK | 74422 |
| 7878 | 120016 | LANG, LEANORD | RT 1 BOX 294 | BOYNTON | OK | 74422 |
| 7879 | 67789 | LANGLEY, MARGIE FORD | 38 SQUIRREL RUN ROAD | BOYNTON | OK | 74422 |
| 7880 | 34623 | LANGSTON, ANNIE MAE | 801 JOHNSON DR | HEMINGWAY | SC | 29554 |
| 7881 | 80500 | LANGSTON, CHARLES | 801 JOHNSON DR | MAGEE | MS | 39111 |
| 7882 | 111451 | LANGSTON, MARSHALL | 643 JAMES ST | MAGEE | MS | 39111 |
| 7883 | 102255 | LANGSTON, MARY | 100 POWER  RD | CANTON | MS | 39046 |
| 7884 | 108071 | LANIER, BARBARA | RT 1 BOX 185 | COLDWATER | MS | 38618 |

| 7885 | 84034 | LANIER, WORTH - C/O | 2109 DAVFUSKIE DR | EUTAW | AL | 35462 |
| 7886 | 78826 | LAPSLEY, EARNEST SR. | 5207 MCCLELLAN ST | RALEIGH | NC | 27604 |
| 7887 | 57909 | LAPSLEY, MATTIE | PO BOX 281 | FORT WAYNE | IN | 46807 |
| 7888 | 82756 | LARD, LOUIS CLARENCE | PO BOX 59 | MARION | AL | 36756 |
| 7889 | 73613 | LARD, ORA D | 5168 SUMTER 27 | BELLAMY | AL | 36901 |
| 7890 | 43012 | LARKIN, BERTHA | 7616 S PAULINA | CUBA | AL | 36907 |
| 7891 | 113513 | LARKIN, JOE W | 106 PLUM RD | CHICAGO | IL | 60620 |
| 7892 | 110116 | LARKIN, RUBY | RT 1 BOX 194A | FITZGERALD | GA | 31750 |
| 7893 | 29544 | LARRY, ALBERT - C/O | PO BOX 336 | STAR CITY | AR | 71667 |
| 7894 | 76296 | LARRY, ALPHONSE JR. | PO BOX 336 | FAYETTE | MS | 39069 |
| 7895 | 24100 | LARRY, D WHITE | 312 KIMBERLY DR | FAYETTE | MS | 39069 |
| 7896 | 110309 | LARRY, LEOTIS | 718 SCR 124 | AUBURN | AL | 36832 |
| 7897 | 77066 | LARRY, SARA | 507 HATHAWAY DR | RALEIGH | MS | 39153 |
| 7898 | 88106 | LASETER, BOZZIE | 1409 POINSETT DRIVE | CLINTON | MS | 39056 |
| 7899 | 65958 | LASH, ELIGA | 8011 S LANGLEY | ROCKLEDGE | FL | 32955 |
| 7900 | 4096 | LASHLEY, JOHN | 324 MOORE AVE | CHICAGO | IL | 60619 |
| 7901 | 61768 | LASTER, DAVID | 534 PENN ST | WEST POINT | MS | 39773 |
| 7902 | 116320 | LATHAM, ALBERTA | PO BOX 70 | PASADENA | CA | 91104 |
| 7903 | 71139 | LATHAM, ROSIE LEE - ESTATE REP | 6410 S BELL AVE | BRENT | AL | 35034 |
| 7904 | 7368 | LATHIM, WENDELL | 7940 S PRINCETON | CHICAGO | IL | 60636 |
| 7905 | 51545 | LATT, JOHNSON | 762 SIDBOSH RD | CHICAGO | IL | 60620 |
| 7906 | 81827 | LATTIMORE, HUEY | 162 COUNTY RD 33 | CLAYTON | AL | 36016 |
| 7907 | 81822 | LATTIMORE, LESSIE | 162 COUNTY RD 33 | LOUISVILLE | AL | 36048 |
| 7908 | 78128 | LAURA, JACKSON | 1265 COTTON AVE | LOUISVILLE | AL | 36048 |
| 7909 | 68654 | LAVENDER, BONNIE | 2414 58TH ST E | EUFAULA | AL | 36027 |
| 7910 | 62409 | LAVENDER, EDNA | RT 1 BOX 195 | TUSCALOOSA | AL | 35405 |
| 7911 | 111156 | LAVENDER, JOHN | PO BOX 449 | EUTAW | AL | 35462 |
| 7912 | 62654 | LAVENDER, KEITH | RT 1 BOX 195 | EUTAW | AL | 35462 |
| 7913 | 73777 | LAVENDER, LADERRICK | 3815 COUNTY RD 23 | EUTAW | AL | 35462 |
| 7914 | 87029 | LAVENDER, PATSY - C/O | 18745 HWY 17 | ALICEVILLE | AL | 35442 |
| 7915 | 73770 | LAVENDER, PHYLLIS C | 3815 COUNTY RD 23 | ALICEVILLE | AL | 35442 |
| 7916 | 79997 | LAW, EARL | 55 BELMONT RD | ALICEVILLE | AL | 35442 |
| 7917 | 56815 | LAW, JOSEPH | 2254 COUNTY RD 123 | DIXON MILLS | AL | 36736 |
| 7918 | 119000 | LAW, LORENE | PO BOX 73 | MARBURY | AL | 36051 |
| 7919 | 41888 | LAW, STEPHEN JR. | PO BOX 282 | BYROMVILLE | GA | 31007 |
| 7920 | 56083 | LAWERENCE, BERTHA L | 104 PINE ST | WEDGEFIELD | SC | 29168 |
| 7921 | 57029 | LAWRENCE, BILLIE JEAN | RT 1 BOX 105-1 | ABBEVILLE | AL | 36310 |
| 7922 | 53120 | LAWRENCE, BOBBIE - ESTATE REP | 3517 WESSEX CT | GRANT | OK | 74738 |
| 7923 | 108596 | LAWRENCE, CYNTHIA | 3517 WESSEX CT | DENTON | TX | 76210 |
| 7924 | 55162 | LAWRENCE, FLORA ANN | 994 KING DR | DENTON | TX | 76205 |
| 7925 | 53039 | LAWRENCE, JOHNNY C | 4754 431 HWY SOUTH | TYLER | AL | 36785 |
| 7926 | 27482 | LAWRENCE, KELVIN | 229 FOSTER RD | EUFAULA | AL | 36027 |
| 7927 | 41960 | LAWRENCE, LOVIE - C/O | 60 VEGA COURT | HAYNEVILLE | AL | 36040 |
| 7928 | 120185 | LAWRENCE, MARVIN C | 104 COUNTY RD 378 | DOTHAN | AL | 36303 |
| 7929 | 106271 | LAWRENCE, MARY HELEN | 1049 7TH NW | ELBA | AL | 36323 |
| 7930 | 63039 | LAWRENCE, MARY P | 253 OLD HWY 87 | PARIS | TX | 75460 |
| 7931 | 73704 | LAWRENCE, WILLIAM | 2027 TURKEY CREEK RD | TROY | AL | 36079 |
| 7932 | 58026 | LAWREY, GEORGE | PO BOX 2 | STARKVILLE | MS | 39759 |
| 7933 | 23074 | LAWS, JOE N | 20161 CAROL ST | CRAWFORD | MS | 39743 |
| 7934 | 50041 | LAWSON, A V - C/O | 41 SAINT MATHIAS ST | DETROIT | MI | 48235 |
| 7935 | 92473 | LAWSON, ANNIE | 9386 BRYDEN ST # 938 | BRIDGEPORT | CT | 06610 |
| 7936 | 69691 | LAWSON, DAVID | RT 1 BOX 582 | DETROIT | MI | 48204 |
| 7937 | 115808 | LAWSON, DOREA | RT 1 BOX 289 | CAMDEN | AL | 36726 |
| 7938 | 66497 | LAWSON, DOROTHY | 50 ROCKWELL ST APT #2 | BOYNTON | OK | 74422 |
| 7939 | 39947 | LAWSON, J C - C/O | 469 BURTON RD LOT 2 | DORCHESTER | MA | 02124 |
| 7940 | 88972 | LAWSON, JAMES | 1778 PINE TREE RD | DOUGLAS | GA | 31533 |
| 7941 | 63854 | LAWSON, JOEY | 140 TURTLEDOVE DR | CATHERINE | AL | 36728 |
| 7942 | 66507 | LAWSON, NORMA RUTH | PO BOX 3821 | MONROE | LA | 71203 |
| 7943 | 84026 | LAWSON, PATRICIA | PO BOX 20951 | EATONTON | GA | 31024 |
| 7944 | 27189 | LAWSON, ROY | 16 SUGAR HILL RD | MONTGOMERY | AL | 36120 |
| 7945 | 66622 | LAWSON, SANDRA D | PO BOX 3134 | RAYVILLE | LA | 71269 |
| 7946 | 74782 | LAWSON, WILLIE HOWARD - ESTATE REP | 194 PIERCE RD | EATONTON | GA | 31024 |
| 7947 | 79844 | LAWTON, MARVELL | PO BOX 3234 | HAYNEVILLE | AL | 36040 |
| 7948 | 124862 | LAYE, NANCY | 1233 NE 45TH ST | DELAND | FL | 32721 |
| 7949 | 62534 | LEACH, CARRIE | 301 DABBS HOUSE RD APT. 340 | OKLAHOMA CITY | OK | 73111 |
| 7950 | 94929 | LEACH, DORIS | PO BOX 1103 | RICHMOND | VA | 23223 |
| 7951 | 120917 | LEAHMAN, LEE - C/O | 8014 PICKNEYVILLE RD | ROSEBORO | NC | 28382 |
| 7952 | 118563 | LEAK, MARY ROXIE | PO BOX 551 | WOODVILLE | MS | 39669 |
| 7953 | 102581 | LEAKE, CLEOVEN | 7980 GETWELL RD | MAGNOLIA | NC | 28453 |
| 7954 | 120356 | LEAKE, DAVID - ESTATE REP | 7631 SPRING MORNING DR | SOUTHAVEN | MS | 38672 |
| 7955 | 110054 | LEAKE, EMMA LEE | 360 HODGES | MEMPHIS | TN | 38125 |
| 7956 | 102579 | LEAKE, IRMA | 7980 GETWELL RD | MEMPHIS | TN | 38109 |
| 7957 | 102582 | LEAKE, KIMBERLY | 7980 GETWELL RD | SOUTHAVEN | MS | 38672 |
| 7958 | 90270 | LEARWOOD, BURLEAN | 3722 SKYLARK DRIVE | SOUTHAVEN | MS | 38672 |
| 7959 | 40299 | LEARWOOD, GRADY | PO BOX 94 | MEMPHIS | TN | 38109 |
| 7960 | 78984 | LEATH, JACQUELINE | 300 BRIERCLIFF DR | RALPH | AL | 35480 |
| 7961 | 111632 | LEBLANC, CLIFTON | PO BOX 67 | COLUMBIA | SC | 29203 |
| 7962 | 66520 | LEDAY, FRANCES | PO DRAWER F | CECELIA | LA | 70521 |
| 7963 | 66519 | LEDAY, JIMMY DAVIS | 1059 RACHEL DR | VILLE PLATTE | LA | 70586 |
| 7964 | 62724 | LEDSINGER, ROSIE | 88 TILLMAN LANE NW | VILLE PLATTE | LA | 70586 |
| 7965 | 122369 | LEE, ALBERT | 1521 GATES RD | ROXIE | MS | 39661 |
| 7966 | 48733 | LEE, ALLEAN | 119 LEE RD S | CEDAR BLUFF | MS | 39741 |
| 7967 | 92256 | LEE, ALONZO | RT 1 BOX 192 | MAGEE | MS | 39111 |

| 7968 | 67736 | LEE, ANNIE | 14018 ST. MARY'S | BRINKLEY | AR | 72021 |
|------|-------|-----------|------------------|----------|-----|-------|
| 7969 | 54120 | LEE, ANNIE LOU - 35460 | 204 MCDANIEL ST | COLUMBIA | MS | 39429 |
| 7970 | 56101 | LEE, ANNIE LOU - ESTATE REP | 622 OWENS ST | COLUMBIA | MS | 39429 |
| 7971 | 30381 | LEE, ANTHONY | 1411 SPOONER RD | DETROIT | MI | 48227 |
| 7972 | 92605 | LEE, ARTHUR | 1037 GRAYMONT AVE W | DOUGLAS | GA | 31533 |
| 7973 | 55706 | LEE, ASO JR. - C/O | 14 CARMEN ST | BIRMINGHAM | AL | 35204 |
| 7974 | 36293 | LEE, BENNIE | 317 ALLEN COX RD | SOMERSET | NJ | 08873 |
| 7975 | 65739 | LEE, BERNICE | HCR 35 BOX 160 | RIPLEY | TN | 38063 |
| 7976 | 55864 | LEE, BOBBY | 425 S 11TH ST | EVERGREEN | AL | 36401 |
| 7977 | 20838 | LEE, BRENDA | PO BOX 372 | MUSKOGEE | OK | 74401 |
| 7978 | 63914 | LEE, CLEO PATRICK | 86 DARWOOD DRIVE | LORMAN | MS | 39096 |
| 7979 | 57080 | LEE, DIANE | PO BOX 843 | BRENT | AL | 35034 |
| 7980 | 109550 | LEE, DOROTHY | 6635 LYNDON B JOHNSON DRIVE | SELMA | AL | 36702 |
| 7981 | 52624 | LEE, EDDIE | 321 WEST PARK ST | JACKSON | MS | 39213 |
| 7982 | 75708 | LEE, EL | 40 EL DORADO EAST | WEST HELENA | AR | 72390 |
| 7983 | 61304 | LEE, ELAINE | 1694 MT ZION RD | TUSCALOOSA | AL | 35405 |
| 7984 | 127976 | LEE, EMMIE LEE BELL - C/O | 316-B TAYLOR ST | MAGEE | MS | 39111 |
| 7985 | 81017 | LEE, ERNESTINE | 1703 WATSON ROAD | KENNER | LA | 70062 |
| 7986 | 86109 | LEE, ETHEL TILLMAN | RT 1 BOX 423 | MONROEVILLE | AL | 36460 |
| 7987 | 104299 | LEE, GEORGE | 150 UNION 358 | CUTHBERT | GA | 39840 |
| 7988 | 95748 | LEE, HENRY | 299 STRICKLAND RD | SMACKOVER | AR | 71762 |
| 7989 | 56103 | LEE, HUGH JAMES | 13 W V HATHORN LANE | CLAYTON | AL | 36016 |
| 7990 | 30691 | LEE, IDELLA | RT 1 BOX 145-A | BASSFIELD | MS | 39421 |
| 7991 | 65172 | LEE, ISIAH | 1096 HWY 586 | FAYETTE | MS | 39069 |
| 7992 | 111269 | LEE, JEFFERY M SR. | 5416 COURT J | FOXWORTH | MS | 39483 |
| 7993 | 55349 | LEE, JERRY T | 56 1ST HOPEWELL ROAD | BIRMINGHAM | AL | 35208 |
| 7994 | 36042 | LEE, JOE D | 416 LUTHER HILL RD | SUMRALL | MS | 39482 |
| 7995 | 51151 | LEE, JOHN W | 301 SLEEPY LN | ELLISVILLE | MS | 39437 |
| 7996 | 53913 | LEE, JOSEPH | 1001 N CHURCH ST | WARNER ROBINS | GA | 31088 |
| 7997 | 104537 | LEE, JUDY | 308 W LAFAYETTE ST | TUSKEGEE | AL | 36083 |
| 7998 | 18999 | LEE, LEE ETTER - C/O | PO BOX 303 | MARION | AL | 36756 |
| 7999 | 62249 | LEE, LENELL | 26 TED MORRIS RD | MARIANNA | AR | 72360 |
| 8000 | 83261 | LEE, LENORA | 107 ED TAYLOR RD | FOXWORTH | MS | 39483 |
| 8001 | 76214 | LEE, LINDA H | 5920 US HWY 43 | TYLERTOWN | MS | 39667 |
| 8002 | 9918 | LEE, LOUISE S | 2524 JOHNSON | DIXON MILLS | AL | 36736 |
| 8003 | 117838 | LEE, LUCILLE | 106 ALABAMA ST | LITTLE ROCK | AR | 72204 |
| 8004 | 57983 | LEE, LUCIOUS | 44 PINE TREE DR | NATCHEZ | MS | 39120 |
| 8005 | 76533 | LEE, MARY - 33054 | PO BOX 844 | COLUMBIA | MS | 39429 |
| 8006 | 55964 | LEE, MARY - 39440 | 520 N 11TH | BASSFIELD | MS | 39421 |
| 8007 | 39304 | LEE, MARY ELIZABETH | 510 E 10TH ST | FAYETTE | MS | 39069 |
| 8008 | 14389 | LEE, MARY L | 13 W.V. HATHORN LN | HATTIESBURG | MS | 39401 |
| 8009 | 57076 | LEE, MATILDA | 381 JASMINE RD | MUSKOGEE | OK | 74401 |
| 8010 | 58295 | LEE, MAURICE | HCR 35 BOX 160 | GREENSBORO | AL | 36744 |
| 8011 | 71313 | LEE, MERRITT | 208 HARDY GRAHAM RD | EVERGREEN | AL | 36401 |
| 8012 | 69059 | LEE, MICHELLE | 204 EAST GREEN ST | MAPLE HILL | NC | 28454 |
| 8013 | 54561 | LEE, MOSES | RT 2 BOX 94-B | MARION | AL | 36756 |
| 8014 | 73775 | LEE, NATHAN | 354 FREEDOM RD | BANKS | AL | 36005 |
| 8015 | 27033 | LEE, OTIS D | RT 2 BOX 189 | HAYNEVILLE | AL | 36040 |
| 8016 | 53374 | LEE, RMON - ESTATE REP | 727 WOODDALE DR | LORMAN | MS | 39096 |
| 8017 | 120864 | LEE, ROBERT - 35034 | 175 BONNIE MAE DR | FORREST CITY | AR | 72335 |
| 8018 | 88911 | LEE, ROBERT - 39428 | 2335 PEAKE RD | COURTLAND | MS | 38620 |
| 8019 | 82194 | LEE, ROBERT - 39474 | 605 CLAY ST | COURTLAND | MS | 38620 |
| 8020 | 28692 | LEE, ROBERT L | 377 SHILOH RD | DOTHAN | AL | 36301 |
| 8021 | 63457 | LEE, ROBERT L. | 217 SHILO ROAD | MARION | AL | 36756 |
| 8022 | 40786 | LEE, ROBERT TIMOTHY | 504 W CORNELIA ST | MARION | AL | 36756 |
| 8023 | 75390 | LEE, SHEILA | 945 LAKESIDE DR | RAMER | AL | 36069 |
| 8024 | 55962 | LEE, SHELLY LYNN | 520 N 11TH | VALDOSTA | GA | 31602 |
| 8025 | 42300 | LEE, TONY | 709 WHATLEY ST | MUSKOGEE | OK | 74401 |
| 8026 | 68589 | LEE, TONY O | 1671 DAVID CAMPBELL RD | ANDALUSIA | AL | 36420 |
| 8027 | 65547 | LEE, VERNON | 22 VERNON LEE RD | MOUNDVILLE | AL | 35474 |
| 8028 | 84508 | LEGGET, JAMES P | 2199 PINE GROVE LANE | MOSELLE | MS | 39459 |
| 8029 | 53710 | LEGGETT, ANNIE B | 1667 GATES RD | SONTAG | MS | 39665 |
| 8030 | 55746 | LEGGETT, ARTHUR | 337 CHRISTIAN UNION RD | COLUMBIA | MS | 39429 |
| 8031 | 109047 | LEGGETT, CALVIN | 2187 PINE GROVE LN | SUMRALL | MS | 39482 |
| 8032 | 33308 | LEGGETT, DELORES | 4603 ILLINOIS AVE | SONTAG | MS | 39665 |
| 8033 | 97033 | LEGGETT, KENNETH | 2207 PINE GROVE LN | GULFPORT | MS | 39501 |
| 8034 | 76890 | LEGGETT, LILLIE | 310 COUNTY RD 187 | SONTAG | MS | 39665 |
| 8035 | 128605 | LEGGETT, LMA | PO BOX 552 | MARION JUNCTION | AL | 36759 |
| 8036 | 62075 | LEGGETT, ROBERT | PO BOX 22 | BASSFIELD | MS | 39421 |
| 8037 | 73495 | LEGRAND, EDITH | 10710 HATHAWAY | CLIO | AL | 36017 |
| 8038 | 104896 | LEMON, FOREST - C/O | 3562 LOWER WOODVILLE RD | CLEVELAND | OH | 44108 |
| 8039 | 47126 | LEMON, WILBURT | 514 W HUGGINS ST | WOODVILLE | MS | 39669 |
| 8040 | 102289 | LEMONS, VERNON CALVIN | PO BOX 114 | MANNING | SC | 29102 |
| 8041 | 27336 | LENARD, CHARLES | 23 ABE LENARD RD | HERMANVILLE | MS | 39086 |
| 8042 | 61872 | LENDON, ARCHIE | 2228 NW 30TH | TYLERTOWN | MS | 39667 |
| 8043 | 3902 | LENIOR, EMANUEL - C/O | 7925 NASHUA DR | OKLAHOMA CITY | OK | 73112 |
| 8044 | 89721 | LENIOR, VERNITHA | 59 MT OLIVE RD. | MIDLOTHIAN | VA | 23112 |
| 8045 | 105646 | LENNON, LARRY L | 366 LENNON BAY DRIVE | TYLERTOWN | MS | 39667 |
| 8046 | 25937 | LENNON, NATHANIEL | 12721 HAINES LENNON HWY | BLADENBORO | NC | 28320 |
| 8047 | 66014 | LENNOX, J C - C/O | HC 79 BOX 411 | EVERGREEN | NC | 28438 |
| 8048 | 67554 | LENOIR, ALEX JR. - C/O | 20524 WHITE ROCK RD | HUGO | OK | 74743 |
| 8049 | 116373 | LENOIR, BOBBY | 229 HARVEYTOWN RD | ABERDEEN | MS | 39730 |
| 8050 | 91703 | LENOIR, EARL | 91 MOUNT OLIVE RD | TYLERTOWN | MS | 39667 |

| 8051 | 66596 | LENOIR, EUGENE | 89 MT OLIVE RD | TYLERTOWN | MS | 39667 |
|------|-------|----------------|----------------|-----------|-----|-------|
| 8052 | 89543 | LENOIR, GRACE | 229 HARVEYTOWN RD | TYLERTOWN | MS | 39667 |
| 8053 | 60811 | LENOIR, HAZEL | PO BOX 23 | TYLERTOWN | MS | 39667 |
| 8054 | 71453 | LENOIR, IDA | 89 MOUNT OLIVE RD | KOKOMO | MS | 39643 |
| 8055 | 56185 | LENOIR, MONROE | 48 JOE BULLOCK RD | TYLERTOWN | MS | 39667 |
| 8056 | 66454 | LENOIR, ROBERT | PO BOX 162 | TYLERTOWN | MS | 39667 |
| 8057 | 64824 | LENORR, NAZZIE | 12385 HAMP LENORR RD | COLLINS | MS | 39428 |
| 8058 | 48314 | LEO, QUARLES | PO BOX 1423 | MER ROUGE | LA | 71261 |
| 8059 | 63277 | LEONARD, HARRISON | 3856 GOVERNERS DR. | EUFAULA | AL | 36027 |
| 8060 | 77174 | LEONARD, MARY - 36435 | 700 WEST LAUREL | MONTGOMERY | AL | 36111 |
| 8061 | 63272 | LEONARD, MARY - 71334 | 186 BOROMVILLE RD | COMPTON | CA | 90220 |
| 8062 | 67939 | LEONARD, ROBERTA | 5115 VIRGINA CIRCLE | HURTSBORO | AL | 36860 |
| 8063 | 63575 | LEONARD, THOMAS G JR. | 186 BOROMVILLE RD | TUSCALOOSA | AL | 35401 |
| 8064 | 53988 | LEROY, RUMPH | PO BOX 118 | HURTSBORO | AL | 36860 |
| 8065 | 20705 | LESTER, IDA RUTH | 687 HAYWOOD ST | CLAYTON | AL | 36016 |
| 8066 | 42757 | LESTER, ROBERT | 721 FULMAR CT | BROWNSVILLE | TN | 38012 |
| 8067 | 114149 | LESTER, SYLVESTER - C/O | PO BOX 674 | KISSIMMEE | FL | 34759 |
| 8068 | 124214 | LESUEUR, BOBBIE | 2835 HIGHWAY 178 WEST | POTTS CAMP | MS | 38659 |
| 8069 | 64319 | LESUEUR, DAVID | 803 BANK HEAD AVE | HOLLY SPRINGS | MS | 38635 |
| 8070 | 49648 | LESUEUR, JEREMIAH | 1570 RISING STAR RD | AMORY | MS | 38821 |
| 8071 | 112778 | LESUEUR, ODESSIA | 468 OLD HWY 7 SOUTH | HOLLY SPRINGS | MS | 38635 |
| 8072 | 63557 | LESURE, DOROTHY | 277 MILLIE DANDRIDGE COVE | HOLLY SPRINGS | MS | 38635 |
| 8073 | 105816 | LETT, EDDIE | PO BOX 1050 | COLDWATER | MS | 38618 |
| 8074 | 124989 | LETT, JAMES H | PO BOX 594 | MONROEVILLE | AL | 36461 |
| 8075 | 124903 | LETT, LMA | 707 BILL CATER RD | MONROEVILLE | AL | 36460 |
| 8076 | 73993 | LETT, MELVIN A | HCR 32 BOX 149-12A | PETERMAN | AL | 36471 |
| 8077 | 99804 | LETT, ROBERT | PO BOX 161 | REPTON | AL | 36475 |
| 8078 | 110360 | LETT, SHIRLEY D | 456 N ST MARYS LANE | FAYETTE | MS | 39069 |
| 8079 | 121084 | LETTE, HELLEN | PO BOX 246 | MARIETTA | GA | 30064 |
| 8080 | 54977 | LEVERETT, JOHNNY | RT 1 BOX 161 | URIAH | AL | 36480 |
| 8081 | 67391 | LEVERETTE, BARBARA | PO BOX 337 | SPROTT | AL | 36756 |
| 8082 | 127513 | LEVERETTE, FRANKIE N | 912 SIMPSON BEND | BRENT | AL | 35034 |
| 8083 | 78806 | LEVERETTE, JONAH - 36360 | PO BOX 376 | STATE LINE | MS | 39362 |
| 8084 | 73084 | LEVERETTE, JONAH - 39474 | RT 3 BOX 304 | BRENT | AL | 35034 |
| 8085 | 56250 | LEVERETTE, WILLIE | RT 1 BOX 162 | MARION | AL | 36756 |
| 8086 | 59937 | LEVINE, BRENDA | 1223 HOSPITAL RD | SPROTT | AL | 36756 |
| 8087 | 65876 | LEWIS, ABRAHAM | 1539 WASHINGTON HEIGHT | ABBEVILLE | LA | 70510 |
| 8088 | 83811 | LEWIS, ALBERT SR. - C/O | 2465 MAINE HWY | GREENSBORO | AL | 36744 |
| 8089 | 82621 | LEWIS, ALBERTINE | 3609 42ND DR | BREAUX BRIDGE | LA | 70517 |
| 8090 | 76445 | LEWIS, ALTON L | 1952 HWY 156 | HIGHLAND | IN | 46322 |
| 8091 | 34760 | LEWIS, ANDREW | 530 STATE HWY 97 S # 97 | WINNFIELD | LA | 71483 |
| 8092 | 92476 | LEWIS, ANNIE - 36769 | 130 ROCKWELL AVE | HAYNEVILLE | AL | 36040 |
| 8093 | 43111 | LEWIS, ANNIE - 39429 | RT 1 BOX 230 | BLOOMFIELD | CT | 06002 |
| 8094 | 74116 | LEWIS, ANNIE FAYE | PO BOX 306 | BROXTON | GA | 31519 |
| 8095 | 76387 | LEWIS, ARMAZIEL | 1165 COUNTY RD 6 | PINE HILL | AL | 36769 |
| 8096 | 24800 | LEWIS, ARTIS H | 7 LEWIS LANE | DIXON MILLS | AL | 36736 |
| 8097 | 33065 | LEWIS, BARBARA | 901 EAST JUANITA | FOXWORTH | MS | 39483 |
| 8098 | 118356 | LEWIS, BERNITA | 601 EAST 20TH ST | DOUGLAS | GA | 31533 |
| 8099 | 85039 | LEWIS, BERTHA M | 85 JACKSON LANDFAIR RD | ALMA | GA | 31510 |
| 8100 | 62492 | LEWIS, BESSIE | 1498 ALBERT RD | NEWBERN | AL | 36765 |
| 8101 | 65916 | LEWIS, BEULAH | 102-35 184TH ST # 2 | STARKVILLE | MS | 39759 |
| 8102 | 33436 | LEWIS, BOBBY JR. | PO BOX 144 | HOLLIS | NY | 11423 |
| 8103 | 84838 | LEWIS, CALONIA | 16850 NW 42ND AVE | AMBROSE | GA | 31512 |
| 8104 | 82839 | LEWIS, CHRISTINE | 6111 HILTON ST | OPA LOCKA | FL | 33055 |
| 8105 | 123669 | LEWIS, CLEMIE | 305 OLD THOMAS AVE | OAKLAND | CA | 94605 |
| 8106 | 111416 | LEWIS, CURTIS | 9125 1/2 PARKS ST | WATHA | NC | 28478 |
| 8107 | 83618 | LEWIS, DAN EARL - C/O | PO BOX 32 | BELLFLOWER | CA | 90706 |
| 8108 | 111761 | LEWIS, DARCELL | 1904 HAMPTON DRIVE | BEULAVILLE | NC | 28518 |
| 8109 | 64318 | LEWIS, EARNEST JOE | PO BOX 241 | HARVEY | LA | 70058 |
| 8110 | 66354 | LEWIS, EDWARD | PO BOX 5682 | BEGGS | OK | 74421 |
| 8111 | 88512 | LEWIS, EL | 431 NW 82ND ST | DOTHAN | AL | 36302 |
| 8112 | 116246 | LEWIS, ELASTER | 607 HWY 98 W | MIAMI | FL | 33150 |
| 8113 | 47169 | LEWIS, ELLIS O | 3303 PEIDMONT AVE | TYLERTOWN | MS | 39667 |
| 8114 | 104312 | LEWIS, ELSWORTH | 18235 HWY 266 | BALTIMORE | MD | 21216 |
| 8115 | 39282 | LEWIS, ESAW | 440 W SPRING BRANCH RD | HENRYETTA | OK | 74437 |
| 8116 | 70319 | LEWIS, FLOYD - C/O | RT 1 BOX 230 | EFFINGHAM | SC | 29541 |
| 8117 | 32323 | LEWIS, FRANK | 260 JARMON COVE | PINE HILL | AL | 36769 |
| 8118 | 49441 | LEWIS, FRED | 156 WEATHERLY CIRCLE | LEIGHTON | AL | 35646 |
| 8119 | 125406 | LEWIS, GERALDINE | 1085 E OUTER DR | YORK | AL | 36925 |
| 8120 | 126443 | LEWIS, GUSSIE MAE - ESTATE REP | 1001 WILEY LANE | SAGINAW | MI | 48601 |
| 8121 | 63005 | LEWIS, HAROLD | PO BOX 251 | GEORGETOWN | MS | 39078 |
| 8122 | 15607 | LEWIS, HARRY L | RT 1 BOX 106 | COMO | MS | 38619 |
| 8123 | 111577 | LEWIS, HATTIE | PO BOX 5 | SULPHUR SPRINGS | TX | 75482 |
| 8124 | 50065 | LEWIS, HENRY MAE | 1186 GARRIGUES RD | FURMAN | AL | 36741 |
| 8125 | 75400 | LEWIS, HERBERT J | PO BOX 284 | LOUISVILLE | MS | 39339 |
| 8126 | 74265 | LEWIS, HOWARD | RR 3 BOX 226 | SHUQUALAK | MS | 39361 |
| 8127 | 130320 | LEWIS, HURTIS | 9804 COLUMBIA AVE | MATHISTON | MS | 39752 |
| 8128 | 73262 | LEWIS, IVAN J | RT 1 BOX 24 | CLEVELAND | OH | 44108 |
| 8129 | 79555 | LEWIS, JAMES - 31635 | 31721 HAZECREEK RD | SHORTERVILLE | AL | 36373 |
| 8130 | 65552 | LEWIS, JAMES - 39641 | 72 AUBURN AVE | COLUMBIA | MS | 39429 |
| 8131 | 61191 | LEWIS, JAMES A | 367 HAMPTON HILLTOP RD | COLUMBIA | MS | 39429 |
| 8132 | 118363 | LEWIS, JAMES L | 2820 OLD FOXWORTH RD | FRANKLINTON | LA | 70438 |
| 8133 | 119218 | LEWIS, JAY LEE - C/O | 1904 HAMPTON DR | NATCHEZ | MS | 39120 |

| 8134 | 76065 | LEWIS, JERRY D | PO BOX 241 | HARVEY | LA | 70058 |
|------|-------|---------------|------------|--------|-----|-------|
| 8135 | 87730 | LEWIS, JESSIE M | PO BOX 125 | BEGGS | OK | 74421 |
| 8136 | 64469 | LEWIS, JIMMIE | 593 COUNTY ROAD 10 | DIXON MILLS | AL | 36736 |
| 8137 | 127401 | LEWIS, JO ANN | 120 LAKE WALTHALL RD | NEWBERN | AL | 36765 |
| 8138 | 123219 | LEWIS, JOANN | 10763 SOMERSET | TYLERTOWN | MS | 39667 |
| 8139 | 78379 | LEWIS, JOE | 5440 POLARA LANE | DETROIT | MI | 48224 |
| 8140 | 1896 | LEWIS, JOE ALVIN | 3326 PACESETTER RD | BESSEMER | AL | 35022 |
| 8141 | 84964 | LEWIS, JOETTA | 421 DODGE CITY RD | DALLAS | TX | 75241 |
| 8142 | 11064 | LEWIS, JOHNNIE | 402 W ROSEWOOD | NEWBERN | AL | 36765 |
| 8143 | 24147 | LEWIS, JOHNNIE H | 446 DODGE CITY RD | HUGO | OK | 74743 |
| 8144 | 65603 | LEWIS, JOHNNY L. | 593 CNTY RD 10 | NEWBERN | AL | 36765 |
| 8145 | 88549 | LEWIS, JONATHON | 431 NW 82ND ST. | NEWBERN | AL | 36765 |
| 8146 | 74261 | LEWIS, JUANITA | PO BOX 434 | MIAMI | FL | 33150 |
| 8147 | 58963 | LEWIS, L C | 339 DODGE CITY RD | HUMPHREY | AR | 72073 |
| 8148 | 80801 | LEWIS, LARRY | 32321 N PEARLIE CAUFEY RD | NEWBERN | AL | 36765 |
| 8149 | 70707 | LEWIS, LATICIA | PO BOX 241 | FRANKLINTON | LA | 70438 |
| 8150 | 74860 | LEWIS, LENORA | 693 BRENTWOOD CIR. WEST | BEGGS | OK | 74421 |
| 8151 | 54501 | LEWIS, LEO | PO BOX 85 | MEMPHIS | TN | 38111 |
| 8152 | 46491 | LEWIS, LEXTON  - C/O | RT 2 BOX 236 | GRADY | AR | 71644 |
| 8153 | 57605 | LEWIS, LINDA | 282 OLD FOXWORTH RD | GEORGETOWN | GA | 39854 |
| 8154 | 91594 | LEWIS, LMA | 24 MARBLE STONE RD | COLUMBIA | MS | 39429 |
| 8155 | 58946 | LEWIS, LOUISE | 399 DODGE CITY RD | NATCHEZ | MS | 39120 |
| 8156 | 42348 | LEWIS, LOVERT D | 2993 HILL RD | NEWBERN | AL | 36765 |
| 8157 | 91204 | LEWIS, MAE DELL | 31662 FRANKIE MILLER RD | MACON | MS | 39341 |
| 8158 | 62325 | LEWIS, MAE IDA | RT 2 BOX 310-A | MT HERMON | LA | 70450 |
| 8159 | 71298 | LEWIS, MARCUS | 1739 W HASKELL PL | SILVER CREEK | MS | 39663 |
| 8160 | 119282 | LEWIS, MARY  - OBO | PO BOX 224 | TULSA | OK | 74127 |
| 8161 | 69565 | LEWIS, MARY A | PO BOX 323 | BELLAMY | AL | 36901 |
| 8162 | 55799 | LEWIS, MARY ANN | PO Box 431 | Camden | AL | 36726 |
| 8163 | 52000 | LEWIS, MATTIE | PO 545 | HAYNEVILLE | AL | 36040 |
| 8164 | 91998 | LEWIS, MCNEAL | 622 SPRINGFIELD AVE | PINE HILL | AL | 36769 |
| 8165 | 54898 | LEWIS, MICHAEL C | 1511 COUNTY RD #6 | EUTAW | AL | 35462 |
| 8166 | 65960 | LEWIS, MOZEL | PO BOX 29 | DIXON MILLS | AL | 36736 |
| 8167 | 75425 | LEWIS, MR. RONNY | PO BOX 1154 | SILVER CREEK | MS | 39663 |
| 8168 | 113323 | LEWIS, ORA | 1096 SANDIFER LANE | UNIONTOWN | AL | 36786 |
| 8169 | 51803 | LEWIS, PATRICIA ANN | 607 SE 3RD ST | GEORGETOWN | MS | 39078 |
| 8170 | 62971 | LEWIS, PEARLINE | 109 NEW JERUSALEM RD | ENGLAND | AR | 72046 |
| 8171 | 51459 | LEWIS, QUEEN E | 37 TREE STUMP RD | FOXWORTH | MS | 39483 |
| 8172 | 36577 | LEWIS, REBA | 8418 CAMPANELLA DR | SAWYERVILLE | AL | 36776 |
| 8173 | 78740 | LEWIS, ROBERT | 399 DODGE CITY RD | DALLAS | TX | 75243 |
| 8174 | 74018 | LEWIS, ROBERT E - C/O | 109 NEW JERUSALEM RD | FOXWORTH | MS | 39483 |
| 8175 | 84388 | LEWIS, ROSA L | 4420 21ST STREET APPT: 27-A | NEWBERN | AL | 36765 |
| 8176 | 56980 | LEWIS, ROSE ELAINE | RT 1 BOX 238 | TUSCALOOSA | AL | 35401 |
| 8177 | 113025 | LEWIS, ROSIE L | 106 LAURA ST | PRENTISS | MS | 39474 |
| 8178 | 71587 | LEWIS, ROY  - C/O | PO BOX 1603 | EUTAW | AL | 35462 |
| 8179 | 16826 | LEWIS, RUEL | 350 DORSEY CLARK RD | SELMA | AL | 36703 |
| 8180 | 88986 | LEWIS, SHARON R | PO BOX 314 | SYLVANIA | GA | 30467 |
| 8181 | 66415 | LEWIS, STELLA | 2531 HWY 431 N | AMBROSE | GA | 31512 |
| 8182 | 113700 | LEWIS, SUNDRA | 1630 EMMA JANE ROAD | EUFAULA | AL | 36027 |
| 8183 | 107093 | LEWIS, SYLVESTER  - C/O | 1536 DOUGLAS HWY | SAINT PAULS | NC | 28384 |
| 8184 | 69457 | LEWIS, TERRY | PO BOX 315 | WRAY | GA | 31798 |
| 8185 | 87177 | LEWIS, TRACINE DAVIS | 280 JARMAN COVE | COTTON PLANT | AR | 72036 |
| 8186 | 83112 | LEWIS, WALTER  - ESTATE REP | 114 LAKE WALTHAL RD | LEIGHTON | AL | 35646 |
| 8187 | 87005 | LEWIS, WARREN | 421 DODGE CITY RD | TYLERTOWN | MS | 39667 |
| 8188 | 89499 | LEWIS, WILLIE | PO BOX 254 | NEWBERN | AL | 36765 |
| 8189 | 85007 | LEWIS, WYNEDER | 465 DODGE CITY RD | BOLIGEE | AL | 35443 |
| 8190 | 121510 | LIAS, JOE | 801 DAVID JONES SPUR | NEWBERN | AL | 36765 |
| 8191 | 25776 | LIAS, ROSIE MAE FLORENCE - ESTATE REP | 41 LEWIS GROCEROY RD | EUFAULA | AL | 36027 |
| 8192 | 117372 | LIDDELL, J B | 9646 TANK RD | PITTSVIEW | AL | 36871 |
| 8193 | 117374 | LIDDELL, L C | 9646 TANK RD | CRYSTAL SPRINGS | MS | 39059 |
| 8194 | 112181 | LIGGINS, MINNIE | 4760 DONELSON RD | CRYSTAL SPRINGS | MS | 39059 |
| 8195 | 127197 | LIGHTFOOT, ANNIE M. | 45 MCCOY DRIVE | EADS | TN | 38028 |
| 8196 | 128550 | LIGHTFOOT, LERMIS | PO BOX 22353 | YORK | AL | 36925 |
| 8197 | 48495 | LIGHTING, SAMUEL  SR. - C/O | 627 NORTH ST | HUNTSVILLE | AL | 35814 |
| 8198 | 67264 | LIGHTNER, ROBERT ALLEN - 71640 | 160 OLD DALE ROAD, APT 605 | GREENSBORO | AL | 36744 |
| 8199 | 34882 | LIGHTNER, ROBERT ALLEN - 72046 | 465 GAMMAGE RD | EUFAULA | AL | 36027 |
| 8200 | 61473 | LIGHTNER, WALTER | 125 DOSTER RD | EUFAULA | AL | 36027 |
| 8201 | 87690 | LIGON, EARL  - C/O | 9 SCHOOL LOOP RD | ARITON | AL | 36311 |
| 8202 | 113670 | LIGON, JAMES  - C/O | PO BOX 408 | HURTSBORO | AL | 36860 |
| 8203 | 127478 | LIKELY, AZIE LEE | HCR 35 BOX 83 | TUSKEGEE INSTITUTE | AL | 36087 |
| 8204 | 83804 | LIKELY, MADIE | 310 WINDMILL DR | EVERGREEN | AL | 36401 |
| 8205 | 56011 | LILLIE, FRYER | RT 1 BOX 34 | BRUNDIDGE | AL | 36010 |
| 8206 | 54047 | LINDSAY, JIMMY LEE | 2588 BARNACRE RD | CLOPTON | AL | 36317 |
| 8207 | 53161 | LINDSAY, RSAL | 815 KERSHAW ST | BATESVILLE | MS | 38606 |
| 8208 | 34260 | LINDSAY, SHIRLEY | 1470 SEMINARY SUMMERALL RD | CHERAW | SC | 29520 |
| 8209 | 55577 | LINDSEY, BERNICE  - 36744 | RT 1 BOX 119AA | SEMINARY | MS | 39479 |
| 8210 | 105876 | LINDSEY, BERNICE  - 39563 | PO BOX 170 | CLOPTON | AL | 36317 |
| 8211 | 99396 | LINDSEY, RAYMOND | 1753 RICHLAND RD | MILLERVILLE | AL | 36267 |
| 8212 | 58343 | LINDSEY, VESPERDELL | 55 E 102ND ST | STARKVILLE | MS | 39759 |
| 8213 | 55310 | LINSEY, CAROLYN | 2776 HICKORY PT APT 4 | CHICAGO | IL | 60628 |
| 8214 | 80805 | LINTON, JAMES  - C/O | 6161 COUNTY RD 191 | MEMPHIS | TN | 38115 |
| 8215 | 59483 | LIPSCOMB, WILLIE | 140 COUNTY RD 19 | EUTAW | AL | 35462 |
| 8216 | 87680 | LITTL, JESSIE H | 5701 15TH AVE EAST | GREENSBORO | AL | 36744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8217 | 48271 | LITTLE, ALBERT | RT 1 BOX 82-1-A | TUSCALOOSA | AL | 35405 |
| 8218 | 92838 | LITTLE, BERNICE | 2202 6TH ST E | ALICEVILLE | AL | 35442 |
| 8219 | 63751 | LITTLE, BERTHA GRANT | 5701 15TH AVE E | HOLT | AL | 35404 |
| 8220 | 89580 | LITTLE, BETTY | 3020 SHORT 19TH ST | TUSCALOOSA | AL | 35405 |
| 8221 | 74628 | LITTLE, CARTER | 25 ROSE DR | TUSCALOOSA | AL | 35401 |
| 8222 | 111030 | LITTLE, EMMANUAL - C/O | 3616 36 ST | GALLION | AL | 36742 |
| 8223 | 68727 | LITTLE, HATTIE | 3180 SALEM RD 35 | TUSCALOOSA | AL | 35401 |
| 8224 | 53580 | LITTLE, JAMES LEE | RT 1 884B PARTEE RD | ALICEVILLE | AL | 35442 |
| 8225 | 83520 | LITTLE, JERRY D | PO BOX 125 | COMO | MS | 38619 |
| 8226 | 43161 | LITTLE, JETTIE JR. - C/O | 55 LITTLE VILLAGE | CHESTERFIELD | SC | 29709 |
| 8227 | 6519 | LITTLE, KEN | PO BOX 34758 | ALICEVILLE | AL | 35442 |
| 8228 | 70615 | LITTLE, MINNIE PEARL | 101 LITTLE RD | WASHINGTON | DC | 20043 |
| 8229 | 17107 | LITTLE, PRATT | 1430 N LONG | ALICEVILLE | AL | 35442 |
| 8230 | 78426 | LITTLEFIELD, CLINTON | 1014 SMART RD | CHICAGO | IL | 60651 |
| 8231 | 82018 | LITTLES, JOHN | RT 4 BOX 351 | HOLLY SPRINGS | MS | 38635 |
| 8232 | 81110 | LITTLES, WILLIE JAMES | ROUTE 4 BOX 350 | ANDALUSIA | AL | 36420 |
| 8233 | 77839 | LITTLETON, MARY | 16013 WAYNE RD | ANDALUSIA | AL | 36420 |
| 8234 | 122201 | LIVINGSTON, CLARENCE - C/O | 193 S LACEY SCHOOL RD | ENGLAND | AR | 72046 |
| 8235 | 56985 | LIVINGSTON, HATTIE | PO BOX 1194 | MONTICELLO | AR | 71655 |
| 8236 | 125445 | LLOYD, DARRY R | 1005 4TH ST | FAIRMONT | NC | 28340 |
| 8237 | 76383 | LLOYD, EVELYN | 6593 REDBIRCH DR | BAY CITY | MI | 48708 |
| 8238 | 74393 | LLOYD, JESSE | PO BOX 113 | MEMPHIS | TN | 38115 |
| 8239 | 128029 | LLOYD, KARINE | PO BOX 1335 | HOLLANDALE | MS | 38748 |
| 8240 | 73388 | LOCKE, ABB  SR. - C/O | RT 1 BOX 510 | BATESVILLE | MS | 38606 |
| 8241 | 67338 | LOCKE, ANNIE | 917 GRONER DR | COTTON PLANT | AR | 72036 |
| 8242 | 108209 | LOCKE, EDDIE | 4692 HALLSBORO RD NORTH | KNOXVILLE | TN | 37915 |
| 8243 | 126066 | LOCKE, JOHNNY | 712 BRUNER AVENUE | CLARKTON | NC | 28433 |
| 8244 | 85985 | LOCKE, JOHNSIE SHIPMAN | 4692 HALLSBORO RD. N | EVERGREEN | AL | 36401 |
| 8245 | 126132 | LOCKETT, CARINE | 121 ROBERT BUSH RD | CLARKTON | NC | 28433 |
| 8246 | 60283 | LOCKETT, DAVID | RT 1 BOX 110B | PINOLA | MS | 39149 |
| 8247 | 67367 | LOCKETT, ELLA MAY | PO BOX 291 | SHUQUALAK | MS | 39361 |
| 8248 | 92276 | LOCKETT, ELVIN | 5683 COUNTY ROAD 23 | DIXON MILLS | AL | 36736 |
| 8249 | 84586 | LOCKETT, EMMA | 31981 AL HWY 17 | ALICEVILLE | AL | 35442 |
| 8250 | 95819 | LOCKETT, HOUSTON | 5573 COUNTY ROAD 23 | EMELLE | AL | 35459 |
| 8251 | 73473 | LOCKETT, JOHNNIE | PO BOX 22 | ALICEVILLE | AL | 35442 |
| 8252 | 87927 | LOCKETT, JOSEPH E | 5573 COUNTY RD 23 | EMELLE | AL | 35459 |
| 8253 | 10041 | LOCKETT, LEON | PO BOX 271 | ALICEVILLE | AL | 35442 |
| 8254 | 10038 | LOCKETT, LUCY | RT 1 BOX 212A | ALICEVILLE | AL | 35442 |
| 8255 | 80769 | LOCKETT, MANDIE | 739 E 105TH PLACE | EUTAW | AL | 35462 |
| 8256 | 62004 | LOCKETT, MARTHA | 484 LOCKERT ROAD | CHICAGO | IL | 60628 |
| 8257 | 98148 | LOCKETT, MARY A | PO BOX 107 | SHUQUALAK | MS | 39361 |
| 8258 | 66371 | LOCKETT, PERCY | 201 HEATHER LN | ALICEVILLE | AL | 35442 |
| 8259 | 89984 | LOCKETT, SMITH  - ESTATE REP | 176 CHURCH OF CHRIST RD | SWEET WATER | AL | 36782 |
| 8260 | 63064 | LOCKHARK, ARNOLD | PO BOX 1965 | RED BANKS | MS | 38661 |
| 8261 | 60759 | LOCKHART, FANNIE | 51 SAND LANE | PRENTISS | MS | 39474 |
| 8262 | 118159 | LOCKHART, LAKIETA | 0071 GARRAWAY LN | HURTSBORO | AL | 36860 |
| 8263 | 116726 | LOCKHART, MILTON | 703 EAST PEACHTREE ST | COLLINS | MS | 39428 |
| 8264 | 86843 | LOCKHART, PATRICIA - 53210 | PO BOX 282 | DOUGLAS | GA | 31533 |
| 8265 | 76606 | LOCKHART, PATRICIA - 77035 | 3278 OLD COLUMBUS RD | WILLACOOCHEE | GA | 31650 |
| 8266 | 30649 | LOCKHART, PRESTON  SR. | 472 DAN EASTERLING RD | YORK | AL | 36925 |
| 8267 | 15250 | LOCKHART, REBECCA | 1272 N DAWSON AVE | COLLINS | MS | 39428 |
| 8268 | 13888 | LOCKHART, ROSIE | RT 2 BOX 339A | WAVERLY | AL | 36879 |
| 8269 | 29697 | LOCKHART, WILLIAM A - C/O | RT 1 BOX 280 | BASSFIELD | MS | 39421 |
| 8270 | 5185 | LOCKHEART, JOHN E | 322 RALEIGH DR NE | OGLETHORPE | GA | 31068 |
| 8271 | 62027 | LOCKHEART, SHERREL | PO BOX 881 | MAGEE | MS | 39111 |
| 8272 | 102471 | LOCKHEART, TROLLIE | 14674 HWY 32 WEST | SANATORIUM | MS | 39111 |
| 8273 | 80626 | LOGAN, CURTIS | 110 LEFLORE ST | WRAY | GA | 31798 |
| 8274 | 26881 | LOGAN, HATTIE | PO BOX 471 | STARKVILLE | MS | 39759 |
| 8275 | 54504 | LOGAN, JUDGE LEE | 38 LANES DR | PINE HILL | AL | 36769 |
| 8276 | 46362 | LOGAN, RALPH | 1740 DAVIS AVE SW | ABBEVILLE | MS | 38601 |
| 8277 | 14764 | LOGAN, ROBERT  SR. | 882 WALL ST | BIRMINGHAM | AL | 35211 |
| 8278 | 56320 | LOGAN, RUBY L | 1970 HWY 503 | HAYNEVILLE | AL | 36040 |
| 8279 | 121542 | LOGAN, WALTER H | 235 LONGVIEW | PAULDING | MS | 39348 |
| 8280 | 24793 | LOGAN, WILLIE B | 2075 PEARLINE LANE | JACKSON | MS | 39213 |
| 8281 | 112050 | LOGGINS, MABLE | PO BOX 464 | STARKVILLE | MS | 39759 |
| 8282 | 109554 | LOGGINS, VERBANA | 3409 PARADISE CIR | WELEETKA | OK | 74880 |
| 8283 | 72013 | LOMAX, LILIE - C/O | 510 W 6TH ST | SPENCER | OK | 73084 |
| 8284 | 63383 | LONDON, BENNIE GENE | 4715 NE 19TH AVE | MARION | IN | 46953 |
| 8285 | 79194 | LONDON, DILLARD  JR. | 506 E 2ND ST | PORTLAND | OR | 97211 |
| 8286 | 67751 | LONG, ALLEAN | RT 2 BOX 217A | DEWITT | AR | 72042 |
| 8287 | 68348 | LONG, ANNIE JEAN | 187 BATTLE ROAD | ARITON | AL | 36311 |
| 8288 | 49398 | LONG, ANTHONY L | 10963 WALKER RD | HURTSBORO | AL | 36860 |
| 8289 | 107325 | LONG, BARBARA L | PO BOX 523 | ST FRANCISVILLE | LA | 70775 |
| 8290 | 105681 | LONG, CARINE - 38028 | 28998 POWERS | GARYSBURG | NC | 27831 |
| 8291 | 59683 | LONG, CARINE - 71640 | 1303 HWY 131 | EUFAULA | AL | 36027 |
| 8292 | 61889 | LONG, CHESTER | 3313 BRIDGEWATER DR | WESTLAND | MI | 48186 |
| 8293 | 56372 | LONG, ELESTER JEAN | 186 WEST QUEEN LN #2 | ROWLETT | TX | 75088 |
| 8294 | 1107 | LONG, FELIX GODFREY JR. | 4297 BELLAMY BRIDGE RD | PHILADELPHIA | PA | 19144 |
| 8295 | 70894 | LONG, HATTIE MAE | LOT 20 SULLIVAN TRAILER PARK | MARIANNA | FL | 32446 |
| 8296 | 18428 | LONG, JAMES H | RT 3 BOX 323 | ALICEVILLE | AL | 35442 |
| 8297 | 77325 | LONG, LILLIE | 4108 EAST 114TH ST | ABBEVILLE | AL | 36310 |
| 8298 | 118928 | LONG, LONZO | 631 A CO RD 7 | CLEVELAND | OH | 44105 |
| 8299 | 9329 | LONG, MARY F | 194 CHESTNUT ST | GREENSBORO | AL | 36744 |

| 8300 | 58269 | LONG, OTHIE | 207 TURNER RD | GREENSBORO | AL | 36744 |
|------|-------|-------------|--------------|------------|----|----|
| 8301 | 61141 | LONG, PAMELA | 631 COUNTY RD 7 | MACON | MS | 39341 |
| 8302 | 51719 | LONG, SARA L - ESTATE REP | 3063 VIRGINA PLACE | GREENSBORO | AL | 36744 |
| 8303 | 64016 | LONG, WILLIAM | PO BOX 65 | DOUGLASVILLE | GA | 30135 |
| 8304 | 76125 | LONGINO, ANNIE P | 1123 GENTLE BEND DR | SAWYERVILLE | AL | 36776 |
| 8305 | 128363 | LONGINO, FRANK - C/O | PO BOX 1164 | MISSOURI CITY | TX | 77489 |
| 8306 | 85549 | LONGINO, JOSEPH  SR. - C/O | 1264 OAK VINYARD DR | WEST MONROE | LA | 71294 |
| 8307 | 76120 | LONGINO, LEON  - C/O | 1123 GENTLE BEND DR | JACKSON | MS | 39212 |
| 8308 | 110437 | LONGSTREET, ROBERT | PO BOX 138 | MISSOURI CITY | TX | 77489 |
| 8309 | 25907 | LONNIE, WILSON | 51 LONNIE WILSON RD | BROOKSVILLE | MS | 39739 |
| 8310 | 112796 | LONNON, EUNICE - C/O | PO BOX 433 | CLAYTON | AL | 36016 |
| 8311 | 57938 | LORNA, S KING | 976 COUNTY RD 25 | LIBERTY | MS | 39645 |
| 8312 | 103162 | LOTT, ALBERT | RT 1 BOX 374 | MIDWAY | AL | 36053 |
| 8313 | 33109 | LOTT, ARTIS | 907 PEARL AVE S. | MC CARLEY | MS | 38943 |
| 8314 | 29430 | LOTT, FLOSSIE MAE | PO BOX 386 | DOUGLAS | GA | 31533 |
| 8315 | 68427 | LOTT, GERALD A | PO BOX 1541 | WILLACOOCHEE | GA | 31650 |
| 8316 | 6208 | LOTT, JACK | RT 1 BOX 373 | BRUNSWICK | GA | 31520 |
| 8317 | 54621 | LOTT, JAMES E | 6900 WESTGREEN BROXTON ROAD | MC CARLEY | MS | 38943 |
| 8318 | 85981 | LOTT, JOHN S - C/O | 1219 MARK HANNA | DOUGLAS | GA | 31533 |
| 8319 | 68306 | LOTT, ODESSA | 900 JOHNSON ST | DOUGLAS | GA | 31533 |
| 8320 | 33132 | LOTT, OLLIE | PO BOX 693 | BRUNSWICK | GA | 31520 |
| 8321 | 17782 | LOTT, RONALD | 482 CHRISTEN UNION RD | DOUGLAS | GA | 31534 |
| 8322 | 69934 | LOTT, RONNIE | 1219 1/2 MARK HANNA ST | SUMRALL | MS | 39482 |
| 8323 | 41045 | LOTT, SHAZER | PO BOX 255 | DOUGLAS | GA | 31533 |
| 8324 | 49636 | LOTT, SIDNEY  SR. - C/O | PO BOX 4249 | WILLACOOCHEE | GA | 31650 |
| 8325 | 60035 | LOTT, TONI | 344 EXPOSE RD | LAUREL | MS | 39441 |
| 8326 | 33114 | LOTT, WILLIAM H | 1219 MARK HANNA STREET | COLUMBIA | MS | 39429 |
| 8327 | 111343 | LOUDER, AARON L | 552 CHANDLER DR | DOUGLAS | GA | 31533 |
| 8328 | 78831 | LOUDER, ANNIE | 206 CYPRESS DR | COLUMBUS | GA | 31907 |
| 8329 | 119434 | LOUDER, DAVID | 222 WALNUT LANE | EUFAULA | AL | 36027 |
| 8330 | 119748 | LOUDER, VIRGINIA | 222 WALNUT LANE | EUFAULA | AL | 36027 |
| 8331 | 91599 | LOURY, PATRICIA | 600 TEA GARDEN LANE | EUFAULA | AL | 36027 |
| 8332 | 58765 | LOVE, ANNIE - C/O | PO BOX 403 | STARKVILLE | MS | 39759 |
| 8333 | 119384 | LOVE, CORA | RT 1 BOX 7 | PINE HILL | AL | 36769 |
| 8334 | 120263 | LOVE, CYNTHIA Y | 404 HICKORY STREET | TUTWILER | MS | 38963 |
| 8335 | 13555 | LOVE, LARRY | 148 DEPOT RD | DOUGLAS | GA | 31533 |
| 8336 | 63300 | LOVE, MARVELL | PO BOX 311 | DENMARK | TN | 38391 |
| 8337 | 48036 | LOVE, ORA L | 2495 MT VERNON RD | SENATOBIA | MS | 38668 |
| 8338 | 100550 | LOVE, STELLA | 1770 SUNNYDALE AVE | COMO | MS | 38619 |
| 8339 | 82190 | LOVE, STERLING | 520 E GIBSON | SAN FRANCISCO | CA | 94134 |
| 8340 | 58767 | LOVE, TED | PO BOX 403 | DEWITT | AR | 72042 |
| 8341 | 58764 | LOVE, TRELLIS | PO BOX 403 | PINE HILL | AL | 36769 |
| 8342 | 71877 | LOVE, WILEY | 2117 CREST WOOD DR | PINE HILL | AL | 36769 |
| 8343 | 83713 | LOVE, WILLIAM  JR. | PO BOX 241 | ANDERSON | IN | 46016 |
| 8344 | 75304 | LOVEBERRY, GEORGE | 2175 GRAVEL SPRINGS RD | WATSON | AR | 71674 |
| 8345 | 16190 | LOW, SAMMIE | 499 CHRISTIAN UNION RD | SENATOBIA | MS | 38668 |
| 8346 | 75810 | LOWE, BOBBIE NEAL & ALBERT - C/O | PO BOX 1749 | SUMRALL | MS | 39482 |
| 8347 | 66487 | LOWE, DORA | PO BOX 411 | MONTICELLO | MS | 39654 |
| 8348 | 16305 | LOWE, GARY DIANA | 63 ECHOLS DR | WARSAW | NC | 28398 |
| 8349 | 55597 | LOWE, GREGORY | 127 RANKIN ROAD | BASSFIELD | MS | 39421 |
| 8350 | 102310 | LOWE, INNIS - C/O | 1224 NE 34TH ST | COLUMBIA | MS | 39429 |
| 8351 | 78076 | LOWE, JAMES | PO BOX 364 | OKLAHOMA CITY | OK | 73111 |
| 8352 | 96723 | LOWE, JOHNNIE | PO BOX 15 | COLUMBIA | MS | 39429 |
| 8353 | 53142 | LOWE, LARRY | 6901 WILCOX RD | GARYSBURG | NC | 27831 |
| 8354 | 61529 | LOWE, LOUISE | 67 PRESTON RD | SCOTT | AR | 72142 |
| 8355 | 63657 | LOWE, MICHAEL | 63 ECHOLS DR | COLUMBUS | MS | 39705 |
| 8356 | 90195 | LOWE, RALPH L | 9509 NE 46TH ST | BASSFIELD | MS | 39421 |
| 8357 | 123725 | LOWE, RAYMOND | 9807 NE 27TH ST | SPENCER | OK | 73084 |
| 8358 | 55566 | LOWE, SAMMIE | 499 CHRISTIAN UNION RD | OKLAHOMA CITY | OK | 73141 |
| 8359 | 15718 | LOWE, THOMAS  - C/O | 9065 RIDGE RD | SUMRALL | MS | 39482 |
| 8360 | 107422 | LOWERY, ALBERT | 1399 OUTLAW RD | CALEDONIA | MS | 39740 |
| 8361 | 88408 | LOWERY, BETTY | 2108 10TH WAY PRATT CITY | STARKVILLE | MS | 39759 |
| 8362 | 70572 | LOWERY, GEORGE  JR. | 124 FUNNY LANE | BIRMINGHAM | AL | 35214 |
| 8363 | 83916 | LOWERY, JOSEPH | 665 MERRITT ST | COLUMBUS | MS | 39701 |
| 8364 | 84012 | LOWREY, EMMA H | PO BOX 5914 | BRIDGEPORT | CT | 06606 |
| 8365 | 112204 | LOYD, DORIS | 809 OPP ST | BRIDGEPORT | CT | 06604 |
| 8366 | 113318 | LOYELL, FRANK - C/O | PO BOX 433 | WHISTLER | AL | 36612 |
| 8367 | 40032 | LTIES, EDNA | 1700 HWY 76 | LIBERTY | MS | 39645 |
| 8368 | 68047 | LTIES, GUSS | PO BOX 303 | MOSCOW | TN | 38057 |
| 8369 | 113209 | LTIES, JAMES EARL | 27 PORTER RD | MOSCOW | TN | 38057 |
| 8370 | 45799 | LTIN, JESSIE | RT 1 BOX 419 | BYHALIA | MS | 38611 |
| 8371 | 35510 | LTIN, JOHNNIE | PO BOX 146 | BASSFIELD | MS | 39421 |
| 8372 | 10138 | LTIN, MARY H | PO BOX 401 | BASSFIELD | MS | 39421 |
| 8373 | 86460 | LTON, DOROTHY | 256 MIDDLE ST | BASSFIELD | MS | 39421 |
| 8374 | 83962 | LTON, EARLINE | PO BOX 362 | BELOIT | WI | 53511 |
| 8375 | 16962 | LTON, LIONEL | 185 COUNTY LINE RD | TOOMSUBA | MS | 39364 |
| 8376 | 117855 | LTON, LOIS | 8237 S LUELLA | WEST | MS | 39192 |
| 8377 | 71679 | LTON, ROBERT | PO BOX 293 | CHICAGO | IL | 60617 |
| 8378 | 37655 | LUCAS, ALJESTMUS - C/O | 794 HOPEWELL RD | CATHERINE | AL | 36728 |
| 8379 | 102682 | LUCAS, ANDREW | 415 SKATING RING RD | COLLINS | MS | 39428 |
| 8380 | 63269 | LUCAS, CHARLES | RT 3 BOX 76A | RED BANKS | MS | 38661 |
| 8381 | 42992 | LUCAS, CLIFFORD | 4760 VAL DEL RD | PRENTISS | MS | 39474 |
| 8382 | 84479 | LUCAS, HURMAN LEE | PO BOX 25 | HAHIRA | GA | 31632 |

101

| 8383 | 52432 | LUCAS, IRMA LEE - ESTATE REP | 5823 LUCAS ROAD | BARTON | AR | 72312 |
|------|-------|------------------------------|-----------------|--------|----|----|
| 8384 | 37653 | LUCAS, JAMES L - C/O | 794 HOPEWELL RD | LIBERTY | MS | 39645 |
| 8385 | 26441 | LUCAS, KENYADA | 1605 ONEIDA CT | COLLINS | MS | 39428 |
| 8386 | 110406 | LUCAS, LUCY ALICE - C/O | PO BOX 264 | LOUISVILLE | KY | 40215 |
| 8387 | 123918 | LUCAS, MANDA | 2837 MOORE RD | ARTESIA | MS | 39736 |
| 8388 | 62866 | LUCAS, RENE | 5 EAST 14TH PLACE APT 1104 | RED BANKS | MS | 38661 |
| 8389 | 74546 | LUCAS-LEWIS, MAMIE | PO BOX 645 | CHICAGO | IL | 60605 |
| 8390 | 32908 | LUCIOUS, CLEVE JR. | PO BOX 51 | DEMOPOLIS | AL | 36732 |
| 8391 | 116687 | LUCIOUS, KATRUE | 15769 MT LUCIOUS DR | ARTESIA | MS | 39736 |
| 8392 | 122973 | LUCIOUS, LUBERTHA - C/O | DOROTHY BUSH | RALPH | AL | 35480 |
| 8393 | 32871 | LUCIUS, VIRGINIA | PO BOX 51 | ARTESIA | MS | 39736 |
| 8394 | 67655 | LUCKETT, ALZEE L | 3057 N 11TH ST | ARTESIA | MS | 39736 |
| 8395 | 41083 | LUCKETT, CLEMENT | 168 WEST 156TH ST | MILWAUKEE | WI | 53204 |
| 8396 | 61022 | LUCKY, BOBBY E | 1224 NW 105TH TER | HARVEY | IL | 60426 |
| 8397 | 66819 | LUCKY, CHRIS | RT 1 BOX 2098 | OKLAHOMA CITY | OK | 73114 |
| 8398 | 66807 | LUCKY, JAMES | RT 1 BOX 209-A | SPROTT | AL | 36756 |
| 8399 | 66806 | LUCKY, MARY | RT 4 BOX 209-A | SPROTT | AL | 36756 |
| 8400 | 63778 | LUCY, ALMA JANE | 149 WATKINS DR. | SPROTT | AL | 36756 |
| 8401 | 80051 | LUCY, DOCK | 659 LIVING CHURCH RD | MAGNOLIA | AL | 36754 |
| 8402 | 78463 | LUCY, LORINE - ESTATE REP | PO BOX 44 | MAGNOLIA | AL | 36754 |
| 8403 | 86509 | LUELLEN, EARNESTINE | PO BX 335 | CATHERINE | AL | 36728 |
| 8404 | 90698 | LUELLEN, EMMER JEAN | 4941 CROMWELL | GRAND JUNCTION | TN | 38039 |
| 8405 | 106142 | LUELLEN, KIMET JR. | 4941 CROMWELL | MEMPHIS | TN | 38118 |
| 8406 | 88910 | LUGRAND, BILLIE | PO BOX 613 | MEMPHIS | TN | 38118 |
| 8407 | 108357 | LUKER, ROBERT W | 117 MALENE AVE | BOLEY | OK | 74829 |
| 8408 | 16509 | LUMZY, ARTHUR | 34 HARRY LANE | GADSDEN | AL | 35901 |
| 8409 | 59939 | LUMZY-ABRAM, JERRY | 715 HEATH CT #190 | COLUMBIA | MS | 39429 |
| 8410 | 109974 | LUNDY, DOROTHY | 27B IRA MAGEE RD | HAYWARD | CA | 94544 |
| 8411 | 68833 | LUSK, IKE I | RT 1 BOX 338-C | TYLERTOWN | MS | 39667 |
| 8412 | 49696 | LUSK, ZELPHIA - ESTATE REP | 4203 DEERLAND ST | KOSCIUSKO | MS | 39090 |
| 8413 | 89666 | LUSTER, JAMES | 1754 N LARAMIE | MEMPHIS | TN | 38109 |
| 8414 | 50665 | LUSTER, KITTY | RT 2 BOX 226 | CHICAGO | IL | 60639 |
| 8415 | 62117 | LUSTER, WALTER - ESTATE REP | 1799 GILLESPIE RD | MACON | MS | 39341 |
| 8416 | 110030 | LUTER, MARY L | PO BOX 1335 | MACON | MS | 39341 |
| 8417 | 29462 | LUTER, OLIVIA B | 332 EXPOSE RD | COLUMBIA | MS | 39429 |
| 8418 | 54301 | LUTER, RALPH | 296 EXPOSE RD | COLUMBIA | MS | 39429 |
| 8419 | 68185 | LUVERT, EMMA | 10932 S UNION | COLUMBIA | MS | 39429 |
| 8420 | 37089 | LUVINE, JH | 0027 SAMMY PAGE DR | CHICAGO | IL | 60628 |
| 8421 | 40911 | LYLES, DAISY | 113 E 5TH AVE | MT OLIVE | MS | 39119 |
| 8422 | 58605 | LYLES, DEBORAH ANN - ESTATE REP | 108 IVY LANE | ROSELLE | NJ | 07203 |
| 8423 | 55075 | LYLES, DIANE | 5510 YAGER RD | NATCHEZ | MS | 39120 |
| 8424 | 59179 | LYLES, FRANK | 614 LOWER WOODVILLE ROAD | MOSCOW | TN | 38057 |
| 8425 | 28232 | LYLES, JERRY | 40 COL JOHN PITCHFORD PARKWAY | NATCHEZ | MS | 39120 |
| 8426 | 87771 | LYLES, JESSIE | 38 HILLCREST DR | NATCHEZ | MS | 39120 |
| 8427 | 96530 | LYLES, JOAN - ESTATE REP | 101 FOREST AVE | NATCHEZ | MS | 39120 |
| 8428 | 32613 | LYLES, JOHNNY B | 39 BOYD DUCKWORTH DR | NEWTON | MS | 39345 |
| 8429 | 50437 | LYLES, MACK | 135 CAROL ST | MT OLIVE | MS | 39119 |
| 8430 | 65100 | LYLES, PERCY | 166 CHRIS COLLINS RD | CHERAW | SC | 29520 |
| 8431 | 50005 | LYMON, ROSETTA | RT 1 BOX 33 | SAWYERVILLE | AL | 36776 |
| 8432 | 111415 | LYNCH, MELINDA | 9125 1/2 PARKS ST | COY | AL | 36435 |
| 8433 | 113969 | LYNN, BARBARA J | 2624 WOODBRIDGE LN | BELLFLOWER | CA | 90706 |
| 8434 | 54675 | LYNN, CARINE | 767 ROBERTSON MILL RD | ORLANDO | FL | 32808 |
| 8435 | 59459 | LYNN, CLAUDIA | 137 ROCKHILL CIR | CLAYTON | AL | 36016 |
| 8436 | 59316 | LYNN, GARLAND - C/O | 137 1/2 ROCKHILL CIRCLE | ABBEVILLE | AL | 36310 |
| 8437 | 57750 | LYNN, JAMES | RT 1 BOX 54-A | ABBEVILLE | AL | 36310 |
| 8438 | 59317 | LYNN, JAMES E | 137 ROCKHILL CIRCLE | ABBEVILLE | AL | 36310 |
| 8439 | 82912 | LYNN, LEROY - ESTATE REP | 162 COUNTY ROAD 33 | CLOPTON | AL | 36317 |
| 8440 | 88609 | LYONS, JC | 14606 HWY 46 | LOUISVILLE | AL | 36048 |
| 8441 | 119858 | LYONS, JERRY | 1602 LINCOLN AVE | PHEBA | MS | 39755 |
| 8442 | 77322 | LYONS, MABLE | 5520 S HONORE ST | RICHMOND | CA | 94801 |
| 8443 | 109048 | LYONS, PEGGY D | 647 WINCHESTER AVE | CHICAGO | IL | 60636 |
| 8444 | 50449 | LYONS, STEPHANIE | PO BOX 250 | NEW HAVEN | CT | 06511 |
| 8445 | 71863 | MABONE, IRENE | 5373 HORSESHOE TRL APT 5 | LORMAN | MS | 39096 |
| 8446 | 54927 | MABRY, ALBERT | 23987 A HWY 310 E | MEMPHIS | TN | 38115 |
| 8447 | 110048 | MABRY, ALENE | 107 CRESCENT DRIVE | COMO | MS | 38619 |
| 8448 | 54813 | MAC, NEAL LEWIS | RT 1 BOX 95 | HATTIESBURG | MS | 39401 |
| 8449 | 68558 | MACK, ARTHUR | 45 COUNTY RD 343 | GEORGETOWN | GA | 39854 |
| 8450 | 118799 | MACK, BRENDA | PO BOX 1234 | ORRVILLE | AL | 36767 |
| 8451 | 65500 | MACK, EARL | 1417 SPARKMAN RD | CAMDEN | AL | 36726 |
| 8452 | 109017 | MACK, EVERLYN KELLY - C/O | 455 GREENMONT DR | MANNING | SC | 29102 |
| 8453 | 50150 | MACK, JAMES E | 446 EAST DISON ST | JACKSON | MS | 39212 |
| 8454 | 120228 | MACK, JOSEPH | 922 CHICKASAW | MEMPHIS | TN | 38106 |
| 8455 | 16838 | MACK, LENA B | 4312 KINGSTREE HWY | SELMA | AL | 36703 |
| 8456 | 61133 | MACK, LENNIE | 8410 BROOKRIDGE DR | MANNING | SC | 29102 |
| 8457 | 10461 | MACK, LESTER | 2470 MONTROSE ALLENTOWN RD | ANCHORAGE | AK | 99504 |
| 8458 | 23141 | MACK, LINDA | 1973 HOUSTON RD | MONTROSE | GA | 31065 |
| 8459 | 118648 | MACK, PAULINE | 3155 E 22ND ST | BOLTON | MS | 39041 |
| 8460 | 83866 | MACK, ROOSEVELT | RT 2 BOX 531 | TULSA | OK | 74114 |
| 8461 | 78284 | MACK, SAMMIE | 22920 N BELLWOOD DR | MANNING | SC | 29102 |
| 8462 | 61139 | MACK, SHIRLEY | 8410 BROOKRIDGE DR | SOUTHFIELD | MI | 48034 |
| 8463 | 112982 | MACK, WILLIE SR. | 3318 33RD CT | ANCHORAGE | AK | 99504 |
| 8464 | 55203 | MACKEY, BURNELL | 269 HOOKER RD | TUSCALOOSA | AL | 35401 |
| 8465 | 48410 | MACKEY, HAROLD SR. | 150 NW 16TH ST | SILVER CREEK | MS | 39663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8466 | 106399 | MACLIN, O D - C/O | 2976 N ROLLING WOODS DR | FLORIDA CITY | FL | 33034 |
| 8467 | 91954 | MACON, ISIAH | PO BOX 830867 | MEMPHIS | TN | 38128 |
| 8468 | 116602 | MACON, JIMMY | 106 ROYAL ST APT#111 | TUSKEGEE | AL | 36083 |
| 8469 | 101939 | MADDEN, LEROY  - C/O | 272 COUNTY ROAD 269 | MACON | MS | 39341 |
| 8470 | 82038 | MADDIX, ELVIRA | PO BOX 314 | TOWN CREEK | AL | 35672 |
| 8471 | 62356 | MADDOX, AMIRAH | 4914 WOODCREST AVE | GRAND JUNCTION | TN | 38039 |
| 8472 | 23827 | MADDOX, ANDREW | PO BOX 33 | PHILADELPHIA | PA | 19131 |
| 8473 | 8257 | MADDUX, BERNARD | 361 KENNAN DRIVE | STAR CITY | AR | 71667 |
| 8474 | 47905 | MADISON, DAVID | RT 1 BOX 15 | KENBRIDGE | VA | 23944 |
| 8475 | 107324 | MADISON, GLORIA | 303 FLORIDA ST | PINE HILL | AL | 36769 |
| 8476 | 113288 | MADISON, JERRY J | 115 DEWEY AVE | FERRIDAY | LA | 71334 |
| 8477 | 51036 | MADISON, PORTER | PO BOX 294 | COLLINS | MS | 39428 |
| 8478 | 118142 | MADISON, ROY | 5 MADISON RD | ARLINGTON | AL | 36722 |
| 8479 | 108388 | MADISON, TED | PO BOX 1084 | THOMASVILLE | AL | 36784 |
| 8480 | 81907 | MADISON, WILLIE  - ESTATE REP | 203 S ALBANY APT A | THOMASVILLE | AL | 36784 |
| 8481 | 76103 | MADISON, ZELOA | 87 MADISON RD | CHICAGO | IL | 60612 |
| 8482 | 63642 | MADKINS, CHERRI | 1703 S OKFUSKEE | THOMASVILLE | AL | 36784 |
| 8483 | 72507 | MADKINS, MARVIN | PO BOX 1434 | WEWOKA | OK | 74884 |
| 8484 | 62720 | MADKINS, STANLEY | PO BOX 1434 | WEWOKA | OK | 74884 |
| 8485 | 95124 | MAE, FANNA | PO BOX 310213 | WEWOKA | OK | 74884 |
| 8486 | 73079 | MAEUEL, LORENA | RT 1 BOX 256 | TAMPA | FL | 33680 |
| 8487 | 65062 | MAGEE, ABA | 95 FORTENBERRY RD | MIDWAY | AL | 36053 |
| 8488 | 125856 | MAGEE, ANTWINE  - ESTATE REP | 190 AIRLINE HWY | TYLERTOWN | MS | 39667 |
| 8489 | 35596 | MAGEE, BARBARA J | 1003 EAST AVE | TYLERTOWN | MS | 39667 |
| 8490 | 92908 | MAGEE, BESSIE | 190 AIRLINE HWY | COLUMBIA | MS | 39429 |
| 8491 | 55968 | MAGEE, BILLY E | 0328 FLOWERS RD | TYLERTOWN | MS | 39667 |
| 8492 | 72346 | MAGEE, BILLY JOE | PO BOX 445 | COLLINS | MS | 39428 |
| 8493 | 55142 | MAGEE, BOBBIE | 11 VIRGIL RD | FOXWORTH | MS | 39483 |
| 8494 | 108714 | MAGEE, BYTHA  II | 285 OLD HIGHWAY 98 EAST | COLLINS | MS | 39428 |
| 8495 | 126412 | MAGEE, CAROLYN | 116 MLK JR DR | TYLERTOWN | MS | 39667 |
| 8496 | 39577 | MAGEE, CHARLES | 1095 GLENHAVEN CIRCLE | TYLERTOWN | MS | 39667 |
| 8497 | 15079 | MAGEE, CHARLES M | 83 RUSSELL LN | HATTIESBURG | MS | 39401 |
| 8498 | 59411 | MAGEE, CHRISTINE W | 243 OLD HWY 98 E | SUMRALL | MS | 39482 |
| 8499 | 93660 | MAGEE, CLARA | 44 VAN HOLMES RD | TYLERTOWN | MS | 39667 |
| 8500 | 53837 | MAGEE, DARA | PO BOX 1992 | TYLERTOWN | MS | 39667 |
| 8501 | 85989 | MAGEE, DEVON  - C/O | 40 BRANDON BAY CHURCH RD | COLLINS | MS | 39428 |
| 8502 | 106969 | MAGEE, DIANNE | 183 OLD MORGANTOWN RD | TYLERTOWN | MS | 39667 |
| 8503 | 70616 | MAGEE, DORIS | 1315 COLBERT ST | FOXWORTH | MS | 39483 |
| 8504 | 78410 | MAGEE, ELESTER | 257 ELLA WALKER RD | COLUMBIA | MS | 39429 |
| 8505 | 74824 | MAGEE, ERNEST | PO BOX 856 | MAGEE | MS | 39111 |
| 8506 | 58278 | MAGEE, ESAU | 534 HIGHWAY 98 EAST | PRENTISS | MS | 39474 |
| 8507 | 116334 | MAGEE, EWAYNE | 44 VAN HOLMES ROAD | TYLERTOWN | MS | 39667 |
| 8508 | 86192 | MAGEE, FLORESTINE | 74 FOSTER MCCONNELL RD | TYLERTOWN | MS | 39667 |
| 8509 | 65978 | MAGEE, FREDERICK  JR. | 110 1/2 WESTOVER DR | SEMINARY | MS | 39479 |
| 8510 | 65953 | MAGEE, FREDRICK | PO BOX 343 | TYLERTOWN | MS | 39667 |
| 8511 | 55896 | MAGEE, GALE | 138 CHAPMAN RD | TYLERTOWN | MS | 39667 |
| 8512 | 69872 | MAGEE, GEORGIA | 83 RUSSELL LANE | SUMRALL | MS | 39482 |
| 8513 | 69811 | MAGEE, GERALD | PO BOX 1 | SUMRALL | MS | 39482 |
| 8514 | 104432 | MAGEE, HATTIE | 718 2ND ST | COLUMBIA | MS | 39429 |
| 8515 | 30096 | MAGEE, HENRY F | 981 HWY 13 SOUTH | TYLERTOWN | MS | 39667 |
| 8516 | 102335 | MAGEE, HERMAN | 216 ELLA WALKER ROAD | COLUMBIA | MS | 39429 |
| 8517 | 122899 | MAGEE, HOMER | 744 EAST BALTIMORE | MAGEE | MS | 39111 |
| 8518 | 85396 | MAGEE, IRVIN O - ESTATE REP | 303 BRANDON BAY RD | FLINT | MI | 48505 |
| 8519 | 54909 | MAGEE, JACQUELINE FAY | 557 HELVESTON RD | HATTIESBURG | MS | 39401 |
| 8520 | 60885 | MAGEE, JAMES  - 38060 | 95 FORTENBERRY RD | HATTIESBURG | MS | 39402 |
| 8521 | 81569 | MAGEE, JAMES  - 60426 | 101 HOWARD DR | TYLERTOWN | MS | 39667 |
| 8522 | 59646 | MAGEE, JAMES D | 10 DAVIE ANDREWS RD | TYLERTOWN | MS | 39667 |
| 8523 | 80941 | MAGEE, JAMES E | 10 DAVE ANDREW RD | TYLERTOWN | MS | 39667 |
| 8524 | 52209 | MAGEE, JANICE | 173 1ST HOPEWELL RD | SUMRALL | MS | 39482 |
| 8525 | 104888 | MAGEE, JEAN  - C/O | 204 BRANDON BAY RD | TYLERTOWN | MS | 39667 |
| 8526 | 111442 | MAGEE, JERRY | PO BOX 1335 | COLUMBIA | MS | 39429 |
| 8527 | 114997 | MAGEE, JOHN | 94 AUSTIN GUY RD | TYLERTOWN | MS | 39667 |
| 8528 | 86145 | MAGEE, JOHNNY  - 38060 | 21 JOHNNY MAGEE RD | PRENTISS | MS | 39474 |
| 8529 | 47167 | MAGEE, JOHNNY  - 39428 | RT 2 BOX 186 | TYLERTOWN | MS | 39667 |
| 8530 | 22791 | MAGEE, KEITH ERIC | 2000 OAK GROVE RD | HATTIESBURG | MS | 39402 |
| 8531 | 86086 | MAGEE, KELLY  JR. | PO BOX 1021 | FOXWORTH | MS | 39483 |
| 8532 | 79753 | MAGEE, LATTIE | 105 LES HAMMON RD | TYLERTOWN | MS | 39667 |
| 8533 | 57397 | MAGEE, LEOLA  - ESTATE REP | 642 AIRPORT RD | MENDENHALL | MS | 39114 |
| 8534 | 82343 | MAGEE, LINDA | 33 MT OLIVE RD | TYLERTOWN | MS | 39667 |
| 8535 | 65908 | MAGEE, LIZA | PO BOX 7018 | MCCOMB | MS | 39649 |
| 8536 | 56876 | MAGEE, LMA | RR 2 BOX 304 | PRENTISS | MS | 39474 |
| 8537 | 112447 | MAGEE, LOUIS C | RT 1 BOX 497 | BASSFIELD | MS | 39421 |
| 8538 | 113818 | MAGEE, MAC A - 31706 | 219 EAST 3RD ST | BASSFIELD | MS | 39421 |
| 8539 | 53986 | MAGEE, MAC A - 36702 | PO BOX 282 | HATTIESBURG | MS | 39401 |
| 8540 | 53689 | MAGEE, MACK | PO BOX 282 | BASSFIELD | MS | 39421 |
| 8541 | 125064 | MAGEE, MACK L | 26 FORTENBERRY SQUARE | TYLERTOWN | MS | 39667 |
| 8542 | 36981 | MAGEE, MARY LOUISE | RTE 1 BOX 497 | BASSFIELD | MS | 39421 |
| 8543 | 52051 | MAGEE, MILDRED L | PO BOX 1 | COLUMBIA | MS | 39429 |
| 8544 | 80440 | MAGEE, MS WILLIE DEAN | 22 DAVE ANDREW ROAD | TYLERTOWN | MS | 39667 |
| 8545 | 65951 | MAGEE, MYRTIS | 110 WESTOVER DR | TYLERTOWN | MS | 39667 |
| 8546 | 63465 | MAGEE, NATHANIEL | 186 ELLALOWALKER RD | MAGEE | MS | 39111 |
| 8547 | 80938 | MAGEE, O J - C/O | 45 BACCHUS RD | COLUMBIA | MS | 39429 |
| 8548 | 86507 | MAGEE, PAULINE | 47376 M ROBINSON RD | FRANKLINTON | LA | 70438 |

| 8549 | 53506 | MAGEE, PEARLIE | 55 PEARLIE MAGEE RD | TYLERTOWN | MS | 39667 |
|------|-------|----------------|---------------------|-----------|-----|-------|
| 8550 | 114843 | MAGEE, ROBERT | 1811 61ST AVE | GULFPORT | MS | 39501 |
| 8551 | 63268 | MAGEE, RONALD | 44 WARD RD | KOKOMO | MS | 39643 |
| 8552 | 32422 | MAGEE, ROSIE LEE - ESTATE REP | 106 BOOTH RD | COLLINS | MS | 39428 |
| 8553 | 125706 | MAGEE, RUTHIE M. | 56 EVERGREEN ROAD | TYLERTOWN | MS | 39667 |
| 8554 | 118425 | MAGEE, SARAH ANN | 35 MARSHALL PITTMAN RD | SANDY HOOK | MS | 39478 |
| 8555 | 65977 | MAGEE, SHARON | 110 1/2 WESTOVER DR | TYLERTOWN | MS | 39667 |
| 8556 | 56319 | MAGEE, SIRENA | 207 MAGEE RD | COLLINS | MS | 39428 |
| 8557 | 120730 | MAGEE, SYLVESTER | 214 AIRLINE HWY | TYLERTOWN | MS | 39667 |
| 8558 | 83541 | MAGEE, TALMADGE | 28 CLAYFALL RD | TYLERTOWN | MS | 39667 |
| 8559 | 83740 | MAGEE, TASHA | 229 LILLY VALLEY CHURCH RD | MOUNT OLIVE | MS | 39119 |
| 8560 | 53676 | MAGEE, TREVIS | 6 MONKS LN | CARSON | MS | 39427 |
| 8561 | 110856 | MAGEE, VERA S | 61 CARTO RD | TYLERTOWN | MS | 39667 |
| 8562 | 88521 | MAGEE, VICKI | 54 LAMPTON HEIGHTS LANE | COLUMBIA | MS | 39429 |
| 8563 | 80939 | MAGEE, WAYNE A | 10 DAVE ANDREW RD | TYLERTOWN | MS | 39667 |
| 8564 | 78531 | MAGEE, WILLARD | 235 BRANTON BAY RD | TYLERTOWN | MS | 39667 |
| 8565 | 110050 | MAGEE, WILLENE | 10 DAVE ANDREW ROAD | TYLERTOWN | MS | 39667 |
| 8566 | 101408 | MAGEE, WILLIE | PO BOX 1422 | CARSON | MS | 39427 |
| 8567 | 65942 | MAGEE, WILLIE L | 96 IRA MAGEE RD | COLLINS | MS | 39428 |
| 8568 | 53711 | MAGEE, WILLIE R | 6 MONKS LANE | TYLERTOWN | MS | 39667 |
| 8569 | 60448 | MAGEE, YOLANDA | PO BOX 344 | PRENTISS | MS | 39474 |
| 8570 | 55507 | MAGGIE, MCCALL | 2093 COUNTY RD 43 | TYLERTOWN | MS | 39667 |
| 8571 | 80446 | MAHAN, MELVIN | RT 3 BOX 63 | CLAYTON | AL | 36016 |
| 8572 | 60783 | MAHAND, JUNIE | RT 1 BOX 180-B | MARION | AL | 36756 |
| 8573 | 105985 | MAHONE, BILL | BOX 36 WOODFAULK RD | SPROTT | AL | 36756 |
| 8574 | 121489 | MAIBEN, JAMES T SR. | 11430 LYNCROSS DR | UNION SPRINGS | AL | 36089 |
| 8575 | 57779 | MAINOR, CAROLYN MELTON - ESTATE REP | 313 FORT KNOX RD | CINCINNATI | OH | 45240 |
| 8576 | 72104 | MAINOR, ETLAR | PO BOX 338 | MAGNOLIA | NC | 28453 |
| 8577 | 86789 | MAJOR, CHARLES | 920-A SHEPPARD DRIVE | ROSE HILL | NC | 28458 |
| 8578 | 7302 | MAJOR, JOHNNY | 1210 MAPLES ST | SELMA | AL | 36701 |
| 8579 | 62232 | MAJOR, LIZZY | PO BOX 113 | WINNSBORO | LA | 71295 |
| 8580 | 22916 | MALDEN, TERRY | PO BOX 1187 | BOYKIN | AL | 36723 |
| 8581 | 117776 | MALLARD, DESSIE | 1022 MALLARD LANE | MONROEVILLE | AL | 36461 |
| 8582 | 64441 | MALLARD, LULA | 40 LAURA DR | GEORGETOWN | MS | 39078 |
| 8583 | 55741 | MALLET, WALTER | 1159 HWY 31 | HAYNEVILLE | AL | 36040 |
| 8584 | 116189 | MALLETT, GERTRUDE | 3995 OLD ADAMS STATION RD | ARNAUDVILLE | LA | 70512 |
| 8585 | 125140 | MALLORY, CORA  - C/O | 1313 DEANTOWN RD | EDWARDS | MS | 39066 |
| 8586 | 93661 | MALLOY, CLARA | 3735 MCCLELLAN AVE | COLDWATER | MS | 38618 |
| 8587 | 117973 | MALLOY, LILLLY MAE | PO BOX 325 | BRIGHTON | AL | 35020 |
| 8588 | 65624 | MALONE, BENTLEY | PO BOX 490 | TYLERTOWN | MS | 39667 |
| 8589 | 68253 | MALONE, CORINE | 1624 COUNTY RD 988 | CRAWFORD | MS | 39743 |
| 8590 | 83798 | MALONE, CRYSTAL | PO BOX 671 | ORRVILLE | AL | 36767 |
| 8591 | 16643 | MALONE, DANIEL | 2030 PLEASANT HILL RD | FAYETTE | MS | 39069 |
| 8592 | 74343 | MALONE, EDDIE | 2100 B FOX HOLLOW | NESBIT | MS | 38651 |
| 8593 | 104254 | MALONE, EDROE | 3131 N 61ST STREET | SELMA | AL | 36703 |
| 8594 | 103704 | MALONE, ELLA | 11 HARDAWAY COVE | KANSAS CITY | KS | 66104 |
| 8595 | 59826 | MALONE, GREGORY | RT 1 BOX 100 SAND RD | HOLLY SPRINGS | MS | 38635 |
| 8596 | 114360 | MALONE, JAMES | 523 COUNTY ROAD 109 | HURTSBORO | AL | 36860 |
| 8597 | 75004 | MALONE, JESSIE | PO BOX 172 | NEWVILLE | AL | 36353 |
| 8598 | 81963 | MALONE, LMA L | PO BOX 921 | BROOKSVILLE | MS | 39739 |
| 8599 | 85857 | MALONE, MARSHAL  - C/O | 14353 HOLLY SPRINGS RD | FAYETTE | MS | 39069 |
| 8600 | 79279 | MALONE, MARY BELLE | PO BOX 53 | BYHALIA | MS | 38611 |
| 8601 | 71296 | MALONE, MARY L | 2087 LOWELL AVE | CRAWFORD | MS | 39743 |
| 8602 | 104128 | MALONE, NATALIE | 14353 HOLLY SPRINGS RD | MEMPHIS | TN | 38114 |
| 8603 | 77080 | MALONE, OPHELIA | 2660 WALLHILL RD | BYHALIA | MS | 38611 |
| 8604 | 86060 | MALONE, PAMELA | PO BOX 465 | COLDWATER | MS | 38618 |
| 8605 | 85858 | MALONE, ROOSEVELT - C/O | 14353 HOLLY SPRINGS RD | CRAWFORD | MS | 39743 |
| 8606 | 122561 | MALONE, ROOSEVELT  SR. | 1205 N BENGAL RD | BYHALIA | MS | 38611 |
| 8607 | 71873 | MALONE, ROSIE B | PO BOX 39 | METAIRIE | LA | 70003 |
| 8608 | 71865 | MALONE, SALLIE | PO BOX 81 | CRAWFORD | MS | 39743 |
| 8609 | 63415 | MALONE, SAMUEL | PO BOX 18053 | CRAWFORD | MS | 39743 |
| 8610 | 105016 | MALONE, SHALETA | PO BOX 387 | NATCHEZ | MS | 39122 |
| 8611 | 78236 | MALONE, WEST  JR. | PO BOX 62 | FAYETTE | MS | 39069 |
| 8612 | 111819 | MALONE-RILEY, MAUDIE S | PO BOX 210 | CRAWFORD | MS | 39743 |
| 8613 | 71027 | MALONEY, LAVONE | 2815 NW 164TH TERR | VICTORIA | MS | 38679 |
| 8614 | 4989 | MALTBIA, COLLIS | 1000 1ST STREET | OPA LOCKA | FL | 33054 |
| 8615 | 54400 | MAMIE, MCRAE | 1751 COUNTY RD 20 | NEW MADRID | MO | 63869 |
| 8616 | 88969 | MANCIE, MARVIN | 1102 DIVISION STREET | CLAYTON | AL | 36016 |
| 8617 | 49890 | MANDENHALL, GEORGIA | 7798 WILLIE POWELL RD | SELMA | AL | 36701 |
| 8618 | 49892 | MANDENHALL, LUEGENE | 7798 WILLIE POWELL RD | PINE HILL | AL | 36769 |
| 8619 | 60745 | MANGO, KAREN | 491 JOHNSON RD | PINE HILL | AL | 36769 |
| 8620 | 38573 | MANGRUM, CURTIS | PO BOX 301 | SANDY HOOK | MS | 39478 |
| 8621 | 34807 | MANGRUM, JIMMY N | 6 CARVER ST | GRADY | AR | 71644 |
| 8622 | 500001036 | MANGUM, HEZEKIAH | PO BOX 890 | FRANKLINTON | NC | 27525 |
| 8623 | 64007 | MANGUM, JOHN - C/O | 9313 JOHNSON MILL ROAD | WENDELL | NC | 27591 |
| 8624 | 125864 | MANLEY, JERRY | PO BOX 167 | BAHAMA | NC | 27503 |
| 8625 | 30110 | MANLEY, VERA | RT 4 BOX 229 | BROXTON | GA | 31519 |
| 8626 | 34808 | MANN, LUPERIOUS - C/O | OZZIE MANN | DONALSONVILLE | GA | 39845 |
| 8627 | 34197 | MANNING, BILLIE | 131 NEWKIRK LN | FRANKLINTON | NC | 27525 |
| 8628 | 66010 | MANNING, CYNTHIA | PO BOX 111 | DOUGLAS | GA | 31533 |
| 8629 | 123464 | MANNING, DELLA | 44347 WILBUR SMITH RD | AMBROSE | GA | 31512 |
| 8630 | 79802 | MANNING, JOAN | PO BOX 561282 | FRANKLINTON | LA | 70438 |
| 8631 | 76849 | MANNING, LUVEINA | PO BOX 899 | CHARLOTTE | NC | 28256 |

| | | | | | |
|---|---|---|---|---|---|
| 8632 | 33825 | MANNING, MELVIN | 930 MINK RD | ROWLAND | NC | 28383 |
| 8633 | 44048 | MANNING, ODORE SR. | RT 1 BOX 269 B | NICHOLS | GA | 31554 |
| 8634 | 34319 | MANNING, RONNIE | PO BOX 561282 | JAYESS | MS | 39641 |
| 8635 | 53688 | MANORA, DOLLIE | 168 LAUDERDALE ST | CHARLOTTE | NC | 28256 |
| 8636 | 86249 | MANSON, ANNIE L - C/O | 57 ELIZABETH AVE | MONTGOMERY | AL | 36116 |
| 8637 | 73298 | MANSON, CYNTHIA A | 139 COLUMBIA RD | BLOOMFIELD | CT | 06002 |
| 8638 | 68632 | MANSON, GEORGE - 36759 | 317 EDGEVIEW PL | WINDSOR | CT | 06095 |
| 8639 | 72766 | MANSON, GEORGE - C/O | 139 COLUMBIA RD | CAMDEN | AL | 36726 |
| 8640 | 30556 | MANSON, LARDY | 1335 KIMLIE LN | WINDSOR | CT | 06095 |
| 8641 | 72837 | MANSON, LIZZIE B | 57 ELIZABETH AVE | DECATUR | GA | 30035 |
| 8642 | 73235 | MANSON, VONIA - C/O | 138 EARLE ST | BLOOMFIELD | CT | 06002 |
| 8643 | 119498 | MANUEL, ALMA KATE - C/O | PO BOX 640214 | HARTFORD | CT | 06120 |
| 8644 | 43126 | MANZIE, KELVIN O | 44 SHADY ACRES | PIKE ROAD | AL | 36064 |
| 8645 | 106787 | MANZIE, MATW | 2013 N CHAMBERLAIN AVE | CAMDEN | AL | 36726 |
| 8646 | 19271 | MANZIE, NATHANIEL | 44 SHADY ACRES | CHATTANOOGA | TN | 37406 |
| 8647 | 13363 | MARABLE, JAMES | 3494 HWY 33 | CAMDEN | AL | 36726 |
| 8648 | 13364 | MARABLE, MORRIS | 3494 HWY 33 | BOSTON | GA | 31626 |
| 8649 | 67124 | MARCHBANKS, FRONIE GREEN - C/O | PO BOX 593 | BOSTON | GA | 31626 |
| 8650 | 56146 | MARION, ALICIA CHEREE | 5493 OLD HWY 7 SOUTH | HAMILTON | AL | 35570 |
| 8651 | 51783 | MARION, CHARLIE H | 5493 OLD HWY 7 SOUTH | WATERFORD | MS | 38685 |
| 8652 | 54286 | MARION, GARON A | 5427 OLD HWY 7 SOUTH | WATERFORD | MS | 38685 |
| 8653 | 120399 | MARION, LORINE M | 5559 OLD HWY 7 S | WATERFORD | MS | 38685 |
| 8654 | 79439 | MARION, M.C | PO BOX 522 | WATERFORD | MS | 38685 |
| 8655 | 57459 | MARK, ARDELLA | 36 ADA MARK RD | HURTSBORO | AL | 36860 |
| 8656 | 84162 | MARK, DEBRA | PO BOX 538 | SANDY HOOK | MS | 39478 |
| 8657 | 56006 | MARK, DOROTHY NELL - ESTATE REP | 17 LAZZARRA LN | TYLERTOWN | MS | 39667 |
| 8658 | 11644 | MARK, ELLIS | 315 BRANDON BAY RD | COLUMBIA | MS | 39429 |
| 8659 | 81149 | MARK, ISAAC | PO BOX 293 | TYLERTOWN | MS | 39667 |
| 8660 | 69194 | MARK, LENA | 141 SUNFLOWER LANE | ANGIE | LA | 70426 |
| 8661 | 57860 | MARK, LILLIE | 2031 HWY 35 SOUTH | SAWYERVILLE | AL | 36776 |
| 8662 | 82955 | MARK, MORESHIA | 1001 HWY 48 E | FOXWORTH | MS | 39483 |
| 8663 | 82957 | MARK, SELEATHER | 1001 HWY 48 E | TYLERTOWN | MS | 39667 |
| 8664 | 75887 | MARK, TONI L MORRIS | 1600 GREENERIAR ST | TYLERTOWN | MS | 39667 |
| 8665 | 124615 | MARK, ZELMA MAE - C/O | 20 OZELLA BULLOCK RD | BOGALUSA | LA | 70427 |
| 8666 | 101601 | MARK, ZOLLA DOSS - C/O | 1001 HIGHWAY 48 E | TYLERTOWN | MS | 39667 |
| 8667 | 68697 | MARKET, BILLY R | 1159 KRAYER ST | TYLERTOWN | MS | 39667 |
| 8668 | 52485 | MARKS, HAZEL | 4162 LEHIGH BLVD | MEMPHIS | TN | 38106 |
| 8669 | 83369 | MARSALIS, ADDIE | 312 LYNE AVE | DECATUR | GA | 30034 |
| 8670 | 82432 | MARSH, FELIX - C/O | PO BOX 701 | MCCOMB | MS | 39648 |
| 8671 | 36565 | MARSH, GWENDOLYN | 29 D LONE OAK DR | BRENT | AL | 35034 |
| 8672 | 43098 | MARSHALL, BETTY | 243 SPRUCE CIRCLE | LAUREL | MS | 39443 |
| 8673 | 68818 | MARSHALL, BETTY ANN | 207 ATMOSPHERE RD | ATMORE | AL | 36502 |
| 8674 | 74862 | MARSHALL, CORELL | 17 GREENLEAF DR | EUFAULA | AL | 36027 |
| 8675 | 45376 | MARSHALL, DANIEL | 243 LOTTUS RD | HURTSBORO | AL | 36860 |
| 8676 | 79827 | MARSHALL, DARREN | 609 S FORSYTH ST | WRAY | GA | 31798 |
| 8677 | 50300 | MARSHALL, DWIGHT | PO BOX 211 | EUFAULA | AL | 36027 |
| 8678 | 76622 | MARSHALL, JOHN | 314 PERRYMAN DRIVE | PATRICK | SC | 29584 |
| 8679 | 108776 | MARSHALL, MARY | 13837 S SCHOOL | CAMDEN | AL | 36726 |
| 8680 | 64598 | MARSHALL, PATRICIA | 1224 NORTH TACOMA PLACE | RIVERDALE | IL | 60827 |
| 8681 | 82691 | MARSHALL, ROBERT | 11 STEAMPLANT RD | TULSA | OK | 74127 |
| 8682 | 82553 | MARSHALL, ROY | RT 4 BOX 321 | NATCHEZ | MS | 39120 |
| 8683 | 74553 | MARSHALL, SALOMEN - ESTATE REP | PO BOX 804 | ANDALUSIA | AL | 36420 |
| 8684 | 91813 | MARSHALL, TRUMAN R | RT. 1 BOX 26-1 | STONEWALL | MS | 39363 |
| 8685 | 54979 | MARSHALL, VERA - 36040 | 1581 COUNTY RD 20 | PORTER | OK | 74454 |
| 8686 | 115863 | MARSHALL, VERA - 39120 | 3939 MARTINDALE | CLAYTON | AL | 36016 |
| 8687 | 102387 | MARSHALL, WILL - C/O | RT 4 BOX 338 B | MEMPHIS | TN | 38128 |
| 8688 | 77790 | MARSHALL, WILLIAM | 783 ROCKY MOUNTAIN CHURCH RD | ANDALUSIA | AL | 36420 |
| 8689 | 35837 | MARSHALL, WILLOLA D | 2784 MOUNT TERRACE ST | EUFAULA | AL | 36027 |
| 8690 | 54585 | MARTHA, FRYER | PO BOX 433 | MEMPHIS | TN | 38127 |
| 8691 | 87926 | MARTIN, ALMA | 95 HOPE RD | ABBEVILLE | AL | 36310 |
| 8692 | 123660 | MARTIN, CAROL | 105 PARKER COVE | JAYESS | MS | 39641 |
| 8693 | 61721 | MARTIN, CHARLES | 302 VALLEY DR | BYHALIA | MS | 38611 |
| 8694 | 83894 | MARTIN, CRIS - C/O | 842 BRADLEY RD 45 | GREENWOOD | MS | 38930 |
| 8695 | 113431 | MARTIN, DIANE MCCRAY | 4567 HICKERSON DRIVE | HERMITAGE | AR | 71647 |
| 8696 | 104116 | MARTIN, DORIS | 721 GRAND AVENUE | NEW ORLEANS | LA | 70127 |
| 8697 | 41891 | MARTIN, ELIZABETH - ESTATE REP | RT 1 BOX 79 | MICHIGAN CITY | IN | 46360 |
| 8698 | 114624 | MARTIN, EVA B | 74 GEORGE DR | PRENTISS | MS | 39474 |
| 8699 | 94892 | MARTIN, EZZIE | 1205 MAINE AVE | SCOTT | AR | 72142 |
| 8700 | 70879 | MARTIN, FATE | 19372 GRANDVILLE ST | RICHMOND | CA | 94804 |
| 8701 | 52510 | MARTIN, FERVIL | 19 BM CIR | DETROIT | MI | 48219 |
| 8702 | 123662 | MARTIN, GEORGE - C/O | RR 1 BOX 53 | BASSFIELD | MS | 39421 |
| 8703 | 87922 | MARTIN, GLORIA | 95 HOPE RD | BYHALIA | MS | 38611 |
| 8704 | 55019 | MARTIN, GULF JR | RT 1 BOX 92BB | JAYESS | MS | 39641 |
| 8705 | 124338 | MARTIN, HAROLD | 1099 MARTIN LUTHER KING AVE | PRENTISS | MS | 39474 |
| 8706 | 67171 | MARTIN, HARVEY JR. | PO BOX 782 | OZARK | AL | 36360 |
| 8707 | 61332 | MARTIN, HENRY - C/O | 1046 MARTIN CIRCLE | DOUGLAS | GA | 31534 |
| 8708 | 106551 | MARTIN, HENRY JR. | 577 SUNNY LANE | HAZLEHURST | MS | 39083 |
| 8709 | 66913 | MARTIN, HENRY CARL | 1210 CLARENDA ST | PICAYUNE | MS | 39466 |
| 8710 | 82220 | MARTIN, HOWARD | 4118 SUE ELLEN ST | SELMA | AL | 36701 |
| 8711 | 58654 | MARTIN, ISAAC | 1189 ALLEN ROAD | MOSS POINT | MS | 39563 |
| 8712 | 115827 | MARTIN, JAMES | 302 8TH NW | HAZLEHURST | MS | 39083 |
| 8713 | 45987 | MARTIN, JOHN WASHINGTON SR. - ESTATE RE | PO BOX 1623 | DECATUR | AL | 35601 |
| 8714 | 54278 | MARTIN, JOHNNIE | PO BOX 255 | SELMA | AL | 36702 |

| 8715 | 120923 | MARTIN, LAWRENCE  - C/O | 75 PARKER RD | UNION SPRINGS | AL | 36089 |
|------|--------|-------------------------|-------------|---------------|-----|-------|
| 8716 | 104864 | MARTIN, LEE ANTHONY | 7174- B BROWN RD | BYHALIA | MS | 38611 |
| 8717 | 115460 | MARTIN, LENA | 09 WILLIE GRINDLE RD | SMITHDALE | MS | 39664 |
| 8718 | 36417 | MARTIN, LENORA | 173 ELMER HOWELL RD | TYLERTOWN | MS | 39667 |
| 8719 | 120012 | MARTIN, LEONARD E | HIGHWAY 23 | JAYESS | MS | 39641 |
| 8720 | 69610 | MARTIN, LETT | 90 PLUM GROVE RD | MARION | AL | 36756 |
| 8721 | 63068 | MARTIN, LILLIAN  - C/O | 416 2ND AVE NE | COLUMBUS | MS | 39701 |
| 8722 | 63315 | MARTIN, LINDA | RT 3 BOX 310 | MAGEE | MS | 39111 |
| 8723 | 33167 | MARTIN, LIZZIE | PO BOX 2489 | EUTAW | AL | 35462 |
| 8724 | 83506 | MARTIN, LIZZIE PEARL | 532 ALVA | GULFPORT | MS | 39505 |
| 8725 | 86571 | MARTIN, LOUISE | PO BOX 103 | MUSKEGON | MI | 49442 |
| 8726 | 78799 | MARTIN, MARVIE  - C/O | PO BOX 75 | ALBERTA | AL | 36720 |
| 8727 | 70525 | MARTIN, MATTIE | 20565 PATTON ST | CATHERINE | AL | 36728 |
| 8728 | 123871 | MARTIN, PATRICIA | 97 WINDING CREEK RD | DETROIT | MI | 48219 |
| 8729 | 72231 | MARTIN, RESA | 575 SUNNY LANE | LAMAR | MS | 38642 |
| 8730 | 50351 | MARTIN, RICHARD EARL SR. | 221 TOM MARTIN RD | SELMA | AL | 36701 |
| 8731 | 43692 | MARTIN, RICKY | 6141 SHERBURN RD | JEMISON | AL | 35085 |
| 8732 | 54135 | MARTIN, ROBBIE | 373 COUNTY RD 225 | MONTGOMERY | AL | 36116 |
| 8733 | 87343 | MARTIN, ROBERT  - 28398 | 1513 MLK JR ST | ABBEVILLE | AL | 36310 |
| 8734 | 116486 | MARTIN, ROBERT  - 70450 | 2731 GUILFORD COVE | HORN LAKE | MS | 38637 |
| 8735 | 115688 | MARTIN, RUBY | RT 1 BOX 12-B | SELMA | AL | 36703 |
| 8736 | 57149 | MARTIN, SHELERA M | RT 1 BOX 92-BB | COLEMAN | GA | 39836 |
| 8737 | 64835 | MARTIN, SONDRA | 1213 SARECTA RD | PRENTISS | MS | 39474 |
| 8738 | 80925 | MARTIN, TONEY | 255 SURGINER DR | PINK HILL | NC | 28572 |
| 8739 | 36888 | MARTIN, WILLIAM H - ESTATE REP | 1131 CHURCHTON ST | THOMASVILLE | AL | 36784 |
| 8740 | 72317 | MARTIN, WILLIE | 103 WEST MONROE ST | LAUREL | MS | 39440 |
| 8741 | 86174 | MARTIN, WILLIE FRED | 406 LANDS ALLY | CUTHBERT | GA | 39840 |
| 8742 | 88248 | MARY, GAMBLE | 11722 QUICKSILVER CT | MARION | AL | 36756 |
| 8743 | 57294 | MARY,  PORTER | 1006 COUNTY RD 45 NORTH | EUFAULA | AL | 36027 |
| 8744 | 55655 | MARY,  SMITH | RT 1 BOX 216 | LOUISVILLE | AL | 36048 |
| 8745 | 39019 | MARY, ALICE THOMAS | HWY 431N LOT 2 | PISCATAWAY | NJ | 08854 |
| 8746 | 56499 | MARY, B BANKS | PO BOX 248 | CLAYTON | AL | 36016 |
| 8747 | 17152 | MARY, L KHOURI | 5263 FOSTER ST | HEADLAND | AL | 36345 |
| 8748 | 57116 | MARY, LEE WILLIAMS-GLENN | 1154 COUNTY RD 20 | HOUSTON | TX | 77087 |
| 8749 | 124050 | MARZETT, LARRY | 6413 N PENIEL AVE | SKIPPERVILLE | AL | 36374 |
| 8750 | 40573 | MARZETTE, KAREN DIANE | 755 SPRING VALLEY ROAD | OKLAHOMA CITY | OK | 73132 |
| 8751 | 63849 | MARZETTE, NANCY | 189 COUNTY RD 267 | MONTGOMERY | AL | 36116 |
| 8752 | 127165 | MAS, OTIS  - C/O | 1030 OZARK RD | ETTA | MS | 38627 |
| 8753 | 89492 | MASHBURN, GEORGE | 233 W 30TH ST | NEWVILLE | AL | 36353 |
| 8754 | 121203 | MASON, ALBERT & CARRIE  - C/O | 7639 MASON CEMETARY RD | NORFOLK | VA | 23504 |
| 8755 | 62089 | MASON, ALLIE | 306 MASON DR | MAGNOLIA | MS | 39652 |
| 8756 | 128613 | MASON, ARVETTA L | PO BOX 39 | MACON | MS | 39341 |
| 8757 | 116583 | MASON, EDNA | 112 CUNNINGHAM RD | DEER TRAIL | CO | 80105 |
| 8758 | 50681 | MASON, ERNASTINE  - ESTATE REP | PO BOX 576 | MACON | MS | 39341 |
| 8759 | 50679 | MASON, ERNESTINE  - ESTATE REP | PO BOX 576 | PINE HILL | AL | 36769 |
| 8760 | 116547 | MASON, EZELL | 112 CUNNINGHAM RD | PINE HILL | AL | 36769 |
| 8761 | 116550 | MASON, FELIX | PO BOX 186 | MACON | MS | 39341 |
| 8762 | 95293 | MASON, GARY | PO BOX 232 | MACON | MS | 39341 |
| 8763 | 75432 | MASON, GERTHA | 513 N FOURTH ST | GRAND JUNCTION | TN | 38039 |
| 8764 | 69512 | MASON, ILEAN | 10 SUNSET BRIDGE | HAINES CITY | FL | 33844 |
| 8765 | 75481 | MASON, J C | 10 SUNSET RIDGE | ROSSVILLE | TN | 38066 |
| 8766 | 116487 | MASON, JIMMY  - C/O | PO BOX 373 | ROSSVILLE | TN | 38066 |
| 8767 | 68136 | MASON, JOANN | 190 ROSSER DR | MACON | MS | 39341 |
| 8768 | 27580 | MASON, KIM | PO BOX 453 | ROSSVILLE | TN | 38066 |
| 8769 | 69588 | MASON, MARDELLA | 1394 RALSTON RD | PINE HILL | AL | 36769 |
| 8770 | 104341 | MASON, MARY B - C/O | 7 EAST 140TH CT | MEMPHIS | TN | 38106 |
| 8771 | 56748 | MASON, MARY LOUISE | 290 EULA DR | MOSCOW | TN | 38057 |
| 8772 | 54101 | MASON, NELLIE MAE | 2050 OLD CLINTON RD | RIVERDALE | IL | 60827 |
| 8773 | 116537 | MASON, OLLIE BELL | PO BOX 186 | MACON | GA | 31211 |
| 8774 | 5569 | MASON, PEARLIE | PO BOX 807 | MACON | MS | 39341 |
| 8775 | 109295 | MASON, PINKIE L | 227 29TH AVE | TWIN CITY | GA | 30471 |
| 8776 | 59448 | MASON, RALPH | 44 CHERRY DR | BELLWOOD | IL | 60104 |
| 8777 | 42199 | MASON, ROSIE MAE - C/O | 1418 N 76TH EAST AVE | UNION SPRINGS | AL | 36089 |
| 8778 | 68481 | MASON, RUFUS  SR. - C/O | 712 MURDOCK RD | TULSA | OK | 74115 |
| 8779 | 101085 | MASON, VIVIAN L | PO BOX 52 | ASHLAND | MS | 38603 |
| 8780 | 92483 | MASON, WILLIE V - C/O | 3820 POTTERY RD | SAFFORD | AL | 36773 |
| 8781 | 21142 | MASSEY, ELIJAH | PO BOX 1293 | MICHIGAN CITY | MS | 38647 |
| 8782 | 87329 | MASSEY, MAGALENE | 6332 S WINCHESTER AVE | EUFAULA | AL | 36072 |
| 8783 | 74449 | MASSIE, VICKEY | PO BOX 44 | CHICAGO | IL | 60636 |
| 8784 | 14302 | MATCHETT, BENJAMIN  SR. - C/O | 4314 CAT CREEK RD | CLAYTON | AL | 36016 |
| 8785 | 121350 | MATHIS, CARINE | 24 METHODIST ST | VALDOSTA | GA | 31605 |
| 8786 | 3282 | MATHIS, CLARENCE | PO BOX 36 | FORT WALTON BEACH | FL | 32548 |
| 8787 | 126637 | MATHIS, JUDGE W | 109 WALTER ROBINSON LANE | FAISON | NC | 28341 |
| 8788 | 81982 | MATHIS, MILTON | PO BOX 2202 | ROSE HILL | NC | 28458 |
| 8789 | 88254 | MATTIX, BETTY L | 133 POPLAR ST | DOUGLAS | GA | 31534 |
| 8790 | 64273 | MATWS, CYNTHIA | PO BOX 21 | COLUMBUS | MS | 39702 |
| 8791 | 109922 | MATWS, DAVID | 3161 CREST OVAL MOUNTAIN ROAD | FOXWORTH | MS | 39483 |
| 8792 | 74481 | MATWS, EUGENE | 1149 MATTHEWS RD | BESSEMER | AL | 35023 |
| 8793 | 59417 | MATWS, JOHN HENRY JR. | 1599 T.L. THREAD GILL RD | TYLERTOWN | MS | 39667 |
| 8794 | 19852 | MATWS, JOHNNY | 1715 SUMTER 22 | CAMDEN | AL | 36726 |
| 8795 | 79295 | MATWS, JONATHAN | 624 PASTURE BR RD | LIVINGSTON | AL | 35470 |
| 8796 | 80532 | MATWS, KARINE | PO BOX 689 | ROSE HILL | NC | 28458 |
| 8797 | 49479 | MATWS, LEANDER | 1701 BIRDSONG RD | GREENSBURG | LA | 70441 |

| 8798 | 74318 | MATWS, MACK  - C/O | 197 PECAN ST | PETERSBURG | VA | 23805 |
| 8799 | 62751 | MATWS, MARK | PO BOX 21 | EUFAULA | AL | 36027 |
| 8800 | 62763 | MATWS, RITA | PO BOX 21 | FOXWORTH | MS | 39483 |
| 8801 | 118828 | MATWS, TIMOTHY | 296 EXPOSE RD | FOXWORTH | MS | 39483 |
| 8802 | 60226 | MATWS, WARREN | PO BOX 1000 | COLUMBIA | MS | 39429 |
| 8803 | 72074 | MATWS, WILLIE | 222 MATTHEWS DR | EVERGREEN | AL | 36401 |
| 8804 | 77662 | MAUL, HATTIE M - C/O | 718 GREEN ST | CAMDEN | AL | 36726 |
| 8805 | 53472 | MAWS, ELLIS | 2512 WEST EDGMONT AVE | WARNER ROBBINS | GA | 31093 |
| 8806 | 73003 | MAWS, JAMES | 202 GAYOSA AVE | MONTGOMERY | AL | 36108 |
| 8807 | 124865 | MAWS, JOSEPHINE | 1245 CALUMET AVENUE #1 | NATCHEZ | MS | 39120 |
| 8808 | 112514 | MAWS, MARY L | 777 BALTIMORE ST | NIAGARA FALLS | NY | 14305 |
| 8809 | 107391 | MAWS, SHIRLEY S | 202 GAYOSA AVE | MEMPHIS | TN | 38114 |
| 8810 | 69990 | MAXEY, ERNEST  - C/O | 671 EDDY LANE | NATCHEZ | MS | 39120 |
| 8811 | 109194 | MAXEY, SHIRLEY | 1430 MARTIN LUTHER KING | ELMORE | AL | 36025 |
| 8812 | 63220 | MAXWELL, ANNIE | PO BOX 334 | MUSKOGEE | OK | 74401 |
| 8813 | 24484 | MAXWELL, CHARLENE | 1521 BIRDSONG | MACON | MS | 39341 |
| 8814 | 109820 | MAXWELL, EMMA J | RT 1 BOX 85-C | MEMPHIS | TN | 38106 |
| 8815 | 110420 | MAXWELL, FREDDIE | 14004 APACHE DR | ALICEVILLE | AL | 35442 |
| 8816 | 75813 | MAXWELL, HESTER L | RT 1 BOX 85C | EDMOND | OK | 73013 |
| 8817 | 114738 | MAXWELL, JOHNNY L | 2013 N MAYBELLE AVENUE | ALICEVILLE | AL | 35442 |
| 8818 | 111574 | MAXWELL, LUCILLE | PO BOX 98 | TULSA | OK | 74127 |
| 8819 | 44885 | MAY, ARCHIE  - C/O | PO BOX 193 | MILLERVILLE | AL | 36267 |
| 8820 | 60399 | MAY, BOBBY | 724 MAY RD | NEWVILLE | AL | 36353 |
| 8821 | 58642 | MAY, DARLENE | PO BOX 1709 | BROOKSVILLE | MS | 39739 |
| 8822 | 122489 | MAY, GLEN | 18 PINEHILL DR | MONTICELLO | MS | 39654 |
| 8823 | 52350 | MAY, JOHN  JR. | PO BOX 1210 | COLUMBIA | MS | 39429 |
| 8824 | 126626 | MAY, LARRY | 19301 ALBION | SLOCOMB | AL | 36375 |
| 8825 | 71534 | MAY, LOUISE  - C/O | 48 BOYD DUCKSWORTH DR | DETROIT | MI | 48234 |
| 8826 | 71392 | MAY, NATHANIEL | 11652 NW 12TH AVE | MOUNT OLIVE | MS | 39119 |
| 8827 | 53422 | MAY, SHIRLEY E | PO BOX 191 | MIAMI | FL | 33168 |
| 8828 | 19442 | MAY, STEVE  JR. | PO BOX 1723 | FOXWORTH | MS | 39483 |
| 8829 | 112451 | MAY, SYLVESTER | RT 3 BOX 114 | LIVINGSTON | AL | 35470 |
| 8830 | 74090 | MAYBERRY, DAVE | 565 LOWER WOODFIELD RD | MONTICELLO | MS | 39654 |
| 8831 | 112623 | MAYBERRY, JOHNNY | 105 COUNTRY CLUB DR | NATCHEZ | MS | 39120 |
| 8832 | 80862 | MAYBERRY, MATTIE | 12 PINE HILL DR | NATCHEZ | MS | 39120 |
| 8833 | 110910 | MAYE, BETTYE ROGERS | 1600 4TH AVENUE EAST | NATCHEZ | MS | 39120 |
| 8834 | 110483 | MAYE, LLOYD C SR | 1600 4TH AVENUE EAST | YORK | AL | 36925 |
| 8835 | 77195 | MAYE, PEGGY | RT 3 BOX 133-B | YORK | AL | 36925 |
| 8836 | 111422 | MAYE, REATHA | 4209 OLD STAGE RD | MONTICELLO | MS | 39654 |
| 8837 | 78666 | MAYES, MARY | 433 SHADY LANE | REPTON | AL | 36475 |
| 8838 | 124201 | MAYES-HURT, SYLVIA L - ESTATE REP | 3340 EAST SECOND ST | GEORGIANA | AL | 36033 |
| 8839 | 46407 | MAYFIELD, ALVER  - C/O | 1748 DYESS BRIDGE RD | MUSCLE SHOALS | AL | 35661 |
| 8840 | 107284 | MAYO, ELISHA L | PO BOX 964 | WAYNESBORO | MS | 39367 |
| 8841 | 115162 | MAYO, EUNICE | PO BOX 10213 | EUFAULA | AL | 36027 |
| 8842 | 40585 | MAYO, R C | 3115 HWY 30 | DOTHAN | AL | 36304 |
| 8843 | 51112 | MAYS, ANNE | 593 MAYS ROAD | CLAYTON | AL | 36016 |
| 8844 | 124460 | MAYS, BILLY | 5200 ROAD ISLAND | COLDWATER | MS | 38618 |
| 8845 | 94829 | MAYS, EARLINE | 12 DAVO RD | OKLAHOMA CITY | OK | 73111 |
| 8846 | 105860 | MAYS, EDDIE | 7503 HILDALE ST | TYLERTOWN | MS | 39667 |
| 8847 | 25066 | MAYS, EL MAE - ESTATE REP | 593 MAYS RD | DETROIT | MI | 48234 |
| 8848 | 110338 | MAYS, ELIZABETH | 7387 MARCUS | COLDWATER | MS | 38618 |
| 8849 | 127679 | MAYS, KIMBLEY M | 7389 MARCUS | DETROIT | MI | 48213 |
| 8850 | 113561 | MAYS, LOUFERN | RT 2 BOX 250 | DETROIT | MI | 48213 |
| 8851 | 75465 | MAYS, MARY F | 170 FREEDOM RD | EUPORA | MS | 39744 |
| 8852 | 110340 | MAYS, ROBERT | 4248 COPLIN DR | HAYNEVILLE | AL | 36040 |
| 8853 | 78283 | MAYS, WILLIE  - C/O | 6874 TATE MARSHALL RD | STERLING HEIGHTS | MI | 48310 |
| 8854 | 50153 | MAYTUBBY, CLARISCY | 3005 SE 54TH | COLDWATER | MS | 38618 |
| 8855 | 24747 | MAYTUBBY, RICK | 1614 N MCKINLEY | OKLAHOMA CITY | OK | 73135 |
| 8856 | 65905 | MCABEE, MEMPHIS  - ESTATE REP | 53 MEYERS HILL RD | OKLAHOMA CITY | OK | 73106 |
| 8857 | 62340 | MCAFEE, SADIE | 194 CORDISS RANKIN RD | PETAL | MS | 39465 |
| 8858 | 55944 | MCALL, CARRIE | 3309 HIGH PARK | MENDENHALL | MS | 39114 |
| 8859 | 105847 | MCALPINE, CLEVELAND | 1111 BLOUNT ST | LOS ANGELES | CA | 90043 |
| 8860 | 105295 | MCALPINE, HORACE  SR. - C/O | RT 1 BOX 670 | GREENSBORO | AL | 36744 |
| 8861 | 76291 | MCARR, EDWARD | 501 N CHURCH ST | FORKLAND | AL | 36740 |
| 8862 | 67406 | MCARR, LARRY | PO BOX 94 | BROOKHAVEN | MS | 39601 |
| 8863 | 54181 | MCATEE, JOE | RT 1 BOX 30 | ROSE HILL | NC | 28458 |
| 8864 | 9890 | MCBANKS, KATIE | RT 1 BOX 54 | GLENDORA | MS | 38928 |
| 8865 | 84844 | MCBRIDE, JAMES W | 6653 SANTALINA DR | LOUISE | MS | 39097 |
| 8866 | 75925 | MCBRIDE, KENDRA | 238 CHARLES TOWNE CT | MEMPHIS | TN | 38134 |
| 8867 | 60604 | MCBRIDE, LOUISE | RT 5 BOX 1051 | COLUMBIA | SC | 29209 |
| 8868 | 87664 | MCBRIDE, LUELLA J | 280 MALLARD ST | MANNING | SC | 29102 |
| 8869 | 90434 | MCBRIDE, MICHELLE | 2420 VANDALE AVE | TYLER | AL | 36785 |
| 8870 | 99153 | MCBRIDE, PATRICIA | 1204 BURBANK ST | MEMPHIS | TN | 38108 |
| 8871 | 73139 | MCBRIDE, QUITMAN | 1524 9TH AVE | DOTHAN | AL | 36303 |
| 8872 | 109836 | MCCAA, MICHAEL O | PO BOX 117 | EAST MOLINE | IL | 61244 |
| 8873 | 82647 | MCCAIN, ISAIAH  - C/O | 72 KELLY LANE | ALICEVILLE | AL | 35442 |
| 8874 | 69177 | MCCAIN, LATHAN  - C/O | 4512 N 67TH ST | MONTGOMERY | AL | 36105 |
| 8875 | 49606 | MCCALL, ANNIE | PO BOX 113 | MILWAUKEE | WI | 53218 |
| 8876 | 76873 | MCCALL, BERTHA | 20730 RIDGEDALE | LOWER PEACH TREE | AL | 36751 |
| 8877 | 66742 | MCCALL, JAMES F | PO BOX 383 | OAK PARK | MI | 48237 |
| 8878 | 25828 | MCCALL, MONROE | 2093 COUNTY RD 43 | ARLINGTON | AL | 36722 |
| 8879 | 72750 | MCCALL, RICHARD | PO BOX 275 | CLAYTON | AL | 36016 |
| 8880 | 66840 | MCCALLISTER, JAMES EARL | PO BOX 381 | ARLINGTON | AL | 36722 |

| 8881 | 67506 | MCCALPINE, LOVELL | 376 FRENCH DR | ABBEVILLE | AL | 36310 |
|------|-------|-------------------|--------------|-----------|-----|-------|
| 8882 | 66848 | MCCALPINE, ODIS | 1621 COUNTY RD 30 | GREENSBORO | AL | 36744 |
| 8883 | 51931 | MCCALPINE, SARAH | 117 APRIL LANE | SAWYERVILLE | AL | 36776 |
| 8884 | 114432 | MCCALPINE, SYLVESTER | PO BOX 195 | GREENSBORO | AL | 36744 |
| 8885 | 126960 | MCCANN, ALEATHIA | 3316 W 117TH ST | GREENSBORO | AL | 36744 |
| 8886 | 126964 | MCCANN, CRAIG | 1705 W 144TH ST UNIT B | INGLEWOOD | CA | 90303 |
| 8887 | 63128 | MCCANN, CURTIS | 113 W. CALDWELL | GARDENA | CA | 90247 |
| 8888 | 34509 | MCCANN, VERNON JOE | 33D SB BARNES LANE | COMPTON | CA | 90220 |
| 8889 | 114351 | MCCANN, WAYNE | 3801 ANN STREET | COLLINS | MS | 39428 |
| 8890 | 43474 | MCCANTS, ARDELLA  - ESTATE REP | 1235 WOODBRIDGE DR | MOSS POINT | MS | 39563 |
| 8891 | 85497 | MCCANTS, NEIL | PO BX 161 | MONTGOMERY | AL | 36116 |
| 8892 | 55841 | MCCANTS, WILLIE  - 36017 | RT 1 BOX 169 A | VREDENBURGH | AL | 36481 |
| 8893 | 46327 | MCCANTS, WILLIE  - 36759 | PO BOX 891 | CAMDEN | AL | 36726 |
| 8894 | 74294 | MCCARLEY, MARIAH AND BOB  - C/O | 205 FRIENDSHIP COVE | COY | AL | 36435 |
| 8895 | 106598 | MCCARTER, BERTHA | 2416 23 AVE N | COLLIERVILLE | TN | 38017 |
| 8896 | 102039 | MCCARTER, GLENDA | 1693 BOW DR | COLUMBUS | MS | 39701 |
| 8897 | 111403 | MCCARTER, JOHN E | RT 1 BOX 265 | STARKVILLE | MS | 39759 |
| 8898 | 82088 | MCCARTER, LAWRENCE | 181 GEORGE BRIDGES RD | EUTAW | AL | 35462 |
| 8899 | 67368 | MCCARTER, WILLY C | 335 CHURCH HILL RD | CRAWFORD | MS | 39743 |
| 8900 | 54079 | MCCARTY, ANNA RUTH | RT 6 BOX 4270 | WEST POINT | MS | 39773 |
| 8901 | 86081 | MCCARTY, ANNIE LTON | PO BOX 462 | PARIS | TX | 75462 |
| 8902 | 51392 | MCCASKILL, BEATRICE | 714 CHEESEBORO RD | HEIDELBERG | MS | 39439 |
| 8903 | 51144 | MCCASKILL, CHESTER  - ESTATE REP | PO BOX 84 | LOWER PEACH TREE | AL | 36751 |
| 8904 | 95924 | MCCASKILL, IRMA | 147 HOUSTON ANDREWS RD | LOWER PEACH TREE | AL | 36751 |
| 8905 | 95989 | MCCASKILL, JACQUELINE | 212 COLUMBIA ST | TYLERTOWN | MS | 39667 |
| 8906 | 77535 | MCCASKILL, JANIE M | 212 COLUMBIA ST | MOBILE | AL | 36607 |
| 8907 | 80867 | MCCASKILL, JANNETTA | 2921 HIGHWAY 28 WEST | MOBILE | AL | 36607 |
| 8908 | 53289 | MCCASKILL, JIMMIE | PO BOX 94 | CAMDEN | AL | 36726 |
| 8909 | 75502 | MCCASKILL, JOHNNY | RT 1 BOX 258 | FULTON | AL | 36446 |
| 8910 | 79346 | MCCASKILL, PRESIDEE  JR. | 616 SUMMERLAND DR | LOWER PEACH TREE | AL | 36751 |
| 8911 | 63002 | MCCASTER, KENDRICK | PO BOX 612 | MOBILE | AL | 36617 |
| 8912 | 62291 | MCCAW, EVA | 5530 DAIS RD | PINE HILL | AL | 36769 |
| 8913 | 113330 | MCCLAIN, BRENDA | RT 5 BOX 42 | REMBERT | SC | 29128 |
| 8914 | 51235 | MCCLAIN, EARLINE | RT 2 BOX 291 | TROY | AL | 36081 |
| 8915 | 51210 | MCCLAIN, FREDDIE  - C/O | 43 MT ZION LOOP | MARKS | MS | 38646 |
| 8916 | 94671 | MCCLAIN, LEE ELLA | 3946 MATTERHORN STREET | RAMER | AL | 36069 |
| 8917 | 49138 | MCCLAIN, LEO | 6079 ELDON RD | MONTGOMERY | AL | 36116 |
| 8918 | 102943 | MCCLAIN, LUREATHA | 610 WHIT RD | MT MORRIS | MI | 48458 |
| 8919 | 120220 | MCCLAIN, MERVIN | RT 2 BOX K-17 | NEWTON GROVE | NC | 28366 |
| 8920 | 114450 | MCCLAIN, VERA GOLDEN | 1947 CLOVIA LANE | GOSHEN | AL | 36035 |
| 8921 | 84879 | MCCLAIN, WILLIE  - C/O | 121 COUNTY RD 1104 | MEMPHIS | TN | 38114 |
| 8922 | 53822 | MCCLAM, CURTIS | 459 PINE SHADOW LANE | GOSHEN | AL | 36035 |
| 8923 | 53899 | MCCLAM, LEVI | 459 PINE SHADOWS LN | STONE MOUNTAIN | GA | 30083 |
| 8924 | 114932 | MCCLAMMY, JULIA | HCR 32 BOX 149-2 | STONE MOUNTAIN | GA | 30088 |
| 8925 | 118224 | MCCLARY-MOORE, VERLY | PO BOX 584 | REPTON | AL | 36475 |
| 8926 | 19164 | MCCLATCHEY, HENRY  - ESTATE REP | 1560 SHADOWLAWN BLVD | KINGSTREE | SC | 29556 |
| 8927 | 84545 | MCCLELAND, MICHEAL | 480 TENPOINT DR | MEMPHIS | TN | 38106 |
| 8928 | 89147 | MCCLELLAN, ALBERT  JR. | 1321 N AUSTIN BLVD | DOUGLAS | GA | 31535 |
| 8929 | 67084 | MCCLELLAN, DIAHANNE | 1366 E 54TH ST N | CHICAGO | IL | 60651 |
| 8930 | 82363 | MCCLELLAN, THOMAS J | 26800 SHIAWASSE RD. | TULSA | OK | 74126 |
| 8931 | 77240 | MCCLELLAN, VERA | 1657 E. HUNGTINGTON DR, C218 | SOUTHFIELD | MI | 48034 |
| 8932 | 77697 | MCCLELLAND, CAL | 66 CENTER ROAD | DUARTE | CA | 91010 |
| 8933 | 107573 | MCCLELLAND, EMERALD | 155 GREENWICH ST | DOUGLAS | GA | 31535 |
| 8934 | 118749 | MCCLELLAND, RUBY | 51 LR SIBLEY LANE | HEMPSTEAD | NY | 11550 |
| 8935 | 91152 | MCCLELLEN, CLYDE | 288 JACOBS WAY | JAYESS | MS | 39641 |
| 8936 | 92387 | MCCLENDON, ANNA LEE | 676 BUSINESS HWY 231 #102 | DOUGLAS | GA | 31535 |
| 8937 | 17793 | MCCLENDON, DANIEL J | PO BOX 21 | BRUNDIDGE | AL | 36010 |
| 8938 | 81683 | MCCLENDON, EMMA | 108 HEATHER DR | OAK VALE | MS | 39656 |
| 8939 | 54970 | MCCLENDON, MCARTHUR | 30 CORBITT RD. | OZARK | AL | 36360 |
| 8940 | 71608 | MCCLENDON, RAYMON | PO BOX 237 | EUFAULA | AL | 36027 |
| 8941 | 81830 | MCCLENDON, WOODROW | 108 HEATHER DRIVE | LOUISVILLE | AL | 36048 |
| 8942 | 65718 | MCCLERKING, DANNY EUGENE - C/O | 1115 ROCKSPRINGS RD | OZARK | AL | 36360 |
| 8943 | 9203 | MCCLINDON, HOWARD | RT 1 BOX 537 | WILDERSVILLE | TN | 38388 |
| 8944 | 89738 | MCCLINTON, SARAH | 4152 SALEM RD | BASSFIELD | MS | 39421 |
| 8945 | 67294 | MCCLINTON, WENDELL | 136 PHILLIPS 277 RD | HAZLEHURST | MS | 39083 |
| 8946 | 61269 | MCCLORE, BRENDON | 3745 IRONWOOD DR | WEST HELENA | AR | 72390 |
| 8947 | 24197 | MCCLOUD, ALMUS  - C/O | PO BOX 1784 | MEMPHIS | TN | 38115 |
| 8948 | 58839 | MCCLOUD, CHARLEAN | 1313 LOFTON ST | WYANDANCH | NY | 11798 |
| 8949 | 67759 | MCCLOUD, CHRISTINE | PO BOX 34 | COLUMBIA | MS | 39429 |
| 8950 | 13077 | MCCLOUD, SHIRLEY J | PO BOX 8 | CARSON | MS | 39427 |
| 8951 | 76659 | MCCLURE, MARY | PO BOX 415 | BASSFIELD | MS | 39421 |
| 8952 | 83875 | MCCOGGLE, LAHEINUS | PO BOX 2395 | TROY | AL | 36081 |
| 8953 | 90768 | MCCOGGLE, MICHELLE | 1351 EDGEWOOD AVE | DOUGLAS | GA | 31534 |
| 8954 | 53770 | MCCOLISTER, KENNETH RAY | PO BOX 101 | DOUGLAS | GA | 31533 |
| 8955 | 55704 | MCCOLLOUTH, BRYAN | 12478 COUNTY RD 16 | FORT TOWSON | OK | 74735 |
| 8956 | 41624 | MCCOLLUM, CHRISTOPHER | RT 1 BOX 18 F | GREENSBORO | AL | 36744 |
| 8957 | 79441 | MCCONNELL, ROSEMARY | 130-A FOX RUN DRIVE | EUTAW | AL | 35462 |
| 8958 | 77847 | MCCONNELL, ROSETTA | 76 PAPER RD | HATTIESBURG | MS | 39402 |
| 8959 | 80022 | MCCONNELL, WILLIE LEE | 2445 LAMBERT RD | LOWER PEACH TREE | AL | 36751 |
| 8960 | 70046 | MCCONNICO, JAMES | RT 2 BOX 244 | LOWER PEACH TREE | AL | 36751 |
| 8961 | 49176 | MCCONNICO, WILLIE | 1712 ALLENTON RD | PINE APPLE | AL | 36768 |
| 8962 | 79090 | MCCORKLE, ERAN B | 92 ALBERT RAYBURN RD | PINE APPLE | AL | 36768 |
| 8963 | 105443 | MCCORKLE, JAMES R | 107 ALDEN PLACE | COLUMBIA | MS | 39429 |

| 8964 | 51613 | MCCORKLE, WILLARD | 1781 GATES RD | NEW ORLEANS | LA | 70119 |
|------|-------|-------------------|--------------|-------------|-----|-------|
| 8965 | 66996 | MCCORMICK, ROSSIE | 920 DUBOSE ST | COLUMBIA | MS | 39429 |
| 8966 | 102928 | MCCORY, JOHN H JR. | 2916 MCFADDEN DR | ELLISVILLE | MS | 39437 |
| 8967 | 45451 | MCCOWAN, BYRON SR. | 132 EAST WOOD BLVD | TUSKEGEE | AL | 36083 |
| 8968 | 61074 | MCCOY, ANNIE LEE | 5605 OLD CAMDEN ROAD | MONTGOMERY | AL | 36117 |
| 8969 | 16576 | MCCOY, EVERETT M | PO BOX 101 | REMBERT | SC | 29128 |
| 8970 | 31378 | MCCOY, HARDY M - ESTATE REP | 199 KEAHEY-GORE RD | ARCOLA | MS | 38722 |
| 8971 | 57868 | MCCOY, JUANITA | SOUTH 156 LILY ROSE RD | LAUREL | MS | 39440 |
| 8972 | 106214 | MCCOY, LEE JOY | 815 N RANKIN ST | OAK VALE | MS | 39656 |
| 8973 | 52396 | MCCOY, LILLIAN  - ESTATE REP | 684 PEACHTREE RD | NATCHEZ | MS | 39120 |
| 8974 | 25002 | MCCOY, MARY | 1007 OVERTON LN | CHERAW | SC | 29520 |
| 8975 | 115157 | MCCOY, RENDA K - C/O | 1632 NW 34TH | HAZLEHURST | MS | 39083 |
| 8976 | 50844 | MCCOY, WILLIAM | RT 1 BOX 264 | OKLAHOMA CITY | OK | 73118 |
| 8977 | 116501 | MCCOY, WILLIE | 516 PARSON STREET | LOWER PEACH TREE | AL | 36751 |
| 8978 | 59057 | MCCOY, WILLIE  SR. | RT 2 BOX 78 | MACON | MS | 39341 |
| 8979 | 69863 | MCCRAE, ADA | 1555 COUNTY RD 20 | WEST COLUMBIA | SC | 29169 |
| 8980 | 93751 | MCCRANEY, CLEVELAND | PO BOX 202 | CLAYTON | AL | 36016 |
| 8981 | 65280 | MCCRAY, ALFORD - C/O | 1404 LEWIS AVE | LOUISVILLE | AL | 36048 |
| 8982 | 61288 | MCCRAY, ALMETA | 3415 RUSSELL STREET | GULFPORT | MS | 39501 |
| 8983 | 11323 | MCCRAY, ARTHUR REAN | 317 BRANDON BAY RD | SAGINAW | MI | 48601 |
| 8984 | 59715 | MCCRAY, BOBBY JEAN | PO BOX 171 | TYLERTOWN | MS | 39667 |
| 8985 | 125865 | MCCRAY, BONNIE | PO BOX 246 | LOUISVILLE | AL | 36048 |
| 8986 | 108376 | MCCRAY, CAROLYN R BOO | 104 S PINES DRIVE | SILVER CREEK | MS | 39663 |
| 8987 | 111251 | MCCRAY, CLEOTHA | 2410 GENTILLY BLVD | HATTIESBURG | MS | 39401 |
| 8988 | 15751 | MCCRAY, DORAIN | PO BOX 207 | NEW ORLEANS | LA | 70122 |
| 8989 | 66878 | MCCRAY, JACOB - C/O | 98 ROOSEVELT DR | LOUISVILLE | AL | 36048 |
| 8990 | 64965 | MCCRAY, JOHN  - ESTATE REP | 1181 MURRAY RD #H-47 | KINGSTREE | SC | 29556 |
| 8991 | 102856 | MCCRAY, JOHN ALLEN | 616 W HUGGINS ST | DOTHAN | AL | 36303 |
| 8992 | 71164 | MCCRAY, JOHNNY - C/O | 1555 COUNTY RD 20 | MANNING | SC | 29102 |
| 8993 | 56454 | MCCRAY, LOLA MAYE - C/O | 7690 HERIOT DR | CLAYTON | AL | 36016 |
| 8994 | 69213 | MCCRAY, LULA | RT. 1 BOX 104D | FAYETTEVILLE | NC | 28311 |
| 8995 | 59846 | MCCRAY, ROBERT - C/O | 31 IKE CIRCLE | LOUISVILLE | AL | 36048 |
| 8996 | 40910 | MCCRAY, WILLIE J | RT 2 BOX 1675 | LOUISVILLE | AL | 36048 |
| 8997 | 54229 | MCCRAY, ZEPHANIAH | PO BOX 356 | ALCOLU | SC | 29001 |
| 8998 | 64802 | MCCREA, CICERO | 1132 BUBZY RD | SUMMERTON | SC | 29148 |
| 8999 | 64908 | MCCREA, EL LEE | RT 3 BOX 245 | KINGSTREE | SC | 29556 |
| 9000 | 86998 | MCCREARY, FRANCES | 421 DODGE CITY RD | KINGSTREE | SC | 29556 |
| 9001 | 48481 | MCCREARY, RAS L | HCR 35 BOX 241 | NEWBERN | AL | 36765 |
| 9002 | 113221 | MCCREE, KENNEDY E | 14 BRANDON WOODS CIRCLE | EVERGREEN | AL | 36401 |
| 9003 | 85394 | MCCREE, OLLIE | 909 S 16TH AVE | HIRAM | GA | 30141 |
| 9004 | 76724 | MCCREE, ROSCOE | PO BOX 1155 | LAUREL | MS | 39440 |
| 9005 | 103295 | MCCREE, RUTHA M | 909 SOUTH 16TH AVE | LIVINGSTON | AL | 35470 |
| 9006 | 117245 | MCCRIMON, PERCY | 1470 SELFIELD RD | LAUREL | MS | 39440 |
| 9007 | 65190 | MCCULLOM, J.T | RT 1 BOX 544 | SELMA | AL | 36703 |
| 9008 | 32409 | MCCULLON, LEROY | 84 GARRAWAY LN | TAYLORSVILLE | MS | 39168 |
| 9009 | 71384 | MCCULLOUGH, BARBARA | 4420 HENRY DR | COLLINS | MS | 39428 |
| 9010 | 10660 | MCCULLOUGH, TROMEIL - ESTATE REP | 10093 HALE QUARTER RD | MONTGOMERY | AL | 36116 |
| 9011 | 58403 | MCCULLUM, ELIZABETH | PO BOX 157 | ABERDEEN | MS | 39730 |
| 9012 | 34741 | MCCULLUM, EVERY JEAN - C/O | PO BOX 1203 | CARSON | MS | 39427 |
| 9013 | 49572 | MCCULLUM, HENRY | PO BOX 216 | TAYLORSVILLE | MS | 39168 |
| 9014 | 76115 | MCCULLUM, IDA M - C/O | SHIRLENE SPEIGHTS, POA | CARSON | MS | 39427 |
| 9015 | 119004 | MCCULLUM, LINDSEY  JR | 2105 PEARSON AVE | CHICAGO | IL | 60619 |
| 9016 | 63583 | MCCULLUM, SARAH - C/O | PO BOX 1342 | LAUREL | MS | 39440 |
| 9017 | 114368 | MCCURDY, ARDELLA | PO BOX 638 | COLLINS | MS | 39428 |
| 9018 | 2179 | MCCURTIS, ODORE | 1255 LLOYD RD | EDWARDS | MS | 39066 |
| 9019 | 124404 | MCDANIEL, ANAMANOUS  - C/O | 4522 WOODLYNN CT | EDWARDS | MS | 39066 |
| 9020 | 128612 | MCDANIEL, CHARLIE M | 10 EASTWOOD LANE | FORT WAYNE | IN | 46816 |
| 9021 | 85946 | MCDANIEL, CORA | 4205 38TH AVE NORTH | CAMDEN | AL | 36726 |
| 9022 | 37946 | MCDANIEL, DILSIA | 2965 COUNTY RD 403 | BIRMINGHAM | AL | 35217 |
| 9023 | 20348 | MCDANIEL, DONNIE | 717 ALABAMA AVE | MINTER | AL | 36761 |
| 9024 | 59938 | MCDANIEL, HAZEL | 5445 MATTIE MCDANIEL RD | LEEDS | AL | 35094 |
| 9025 | 74968 | MCDANIEL, HENRY | PO BOX 296 | REMBERT | SC | 29128 |
| 9026 | 83835 | MCDANIEL, JOE L | 1111 JEANNE RD | CAMDEN | AL | 36726 |
| 9027 | 55551 | MCDANIEL, LATOSHIA | PO BOX 8181 | MER ROUGE | LA | 71261 |
| 9028 | 30260 | MCDANIEL, ROBERT | RT 2 BOX 173 | PINE HILL | AL | 36769 |
| 9029 | 82870 | MCDANIEL, ROBERT JR. | 235 CARLISLE | CAMDEN | AL | 36726 |
| 9030 | 20437 | MCDANIEL, SHELANDA | 717 ALABAMA AVE | HAZLEHURST | MS | 39083 |
| 9031 | 83173 | MCDANIEL, TERRELL | 235 CARLISLE | LEEDS | AL | 35094 |
| 9032 | 83168 | MCDANIEL, TODD | 240 CARLISLE ST | HAZLEHURST | MS | 39083 |
| 9033 | 109273 | MCDANIEL, WILLIE | PO BOX 504 | HAZLEHURST | MS | 39083 |
| 9034 | 81061 | MCDANIELS, CHARLIE | 165 RENFROE RD | PALESTINE | AR | 72372 |
| 9035 | 36398 | MCDANIELS, WANDA | 1534 COUNTY RD 5 | UNION SPRINGS | AL | 36089 |
| 9036 | 120385 | MCDOE, BONNIE | 2410 HIGH HOUSE RD | UNION SPRINGS | AL | 36089 |
| 9037 | 79239 | MCDOE, KATHRYN ANN | 261 MIRACLE LN | CLINTON | NC | 28328 |
| 9038 | 61170 | MCDOLE, ARNOLD | PO BOX 558 | CLINTON | NC | 28328 |
| 9039 | 67040 | MCDOLE, ARTHUR L | 702 HAMILTON ST | PINE HILL | AL | 36769 |
| 9040 | 52943 | MCDOLE, ELTON  SR - C/O | 180 JOHNSON ST | THOMASVILLE | AL | 36784 |
| 9041 | 66478 | MCDOLE, WILLIE | RT 1 BOX 164 | PINE HILL | AL | 36769 |
| 9042 | 15352 | MCDONALD, ALLEN | 176 DODD COLLINS RD | PINE HILL | AL | 36769 |
| 9043 | 121575 | MCDONALD, ANNIE D | 408 DENNIS RD | MAGEE | MS | 39111 |
| 9044 | 108610 | MCDONALD, ANNIE J | 4093 MARTY ST | MEMPHIS | TN | 38109 |
| 9045 | 125482 | MCDONALD, ANNIE M | 2293 LIBERTY HILL RD | SUMMERTON | SC | 29148 |
| 9046 | 68638 | MCDONALD, BARBARA | RT 1 BOX 200D | WOODVILLE | MS | 39669 |

| 9047 | 79669 | MCDONALD, C.H. II - ESTATE REP | 543 BEST ROAD | PRENTISS | MS | 39474 |
|---|---|---|---|---|---|---|
| 9048 | 104223 | MCDONALD, CHARLES | 212 BAY ST. | WHITEVILLE | NC | 28472 |
| 9049 | 58022 | MCDONALD, CHARLIE - C/O | 5282 RED LICK RD #552 | LAUREL | MS | 39440 |
| 9050 | 102980 | MCDONALD, CHARLOTTE | 611 HWY 11 | LORMAN | MS | 39096 |
| 9051 | 37252 | MCDONALD, DORIS | 1388 AIRPORT RD | HEIDELBERG | MS | 39439 |
| 9052 | 115626 | MCDONALD, EDWARD LEE | 12 WOODLAND HILLS RD | MAGEE | MS | 39111 |
| 9053 | 64553 | MCDONALD, ERNEST D | PO BOX 89 | VICKSBURG | MS | 39180 |
| 9054 | 71020 | MCDONALD, EVELIE | 16 NAZARETH CHURCH RD | OGLETHORPE | GA | 31068 |
| 9055 | 29314 | MCDONALD, HARRY | 126 COUNTY RD 3771 | RICHTON | MS | 39476 |
| 9056 | 67753 | MCDONALD, JESSE | 4409 TINKNEY ST | HEIDELBERG | MS | 39439 |
| 9057 | 71806 | MCDONALD, JESSIE | 1920 MOODLANE RD | OMAHA | NE | 68111 |
| 9058 | 49661 | MCDONALD, JOHNNY | 1322 WEST DR | PROCTOR | AR | 72376 |
| 9059 | 70203 | MCDONALD, JOSEPH L SR. | 241 S 4TH AVE | LAUREL | MS | 39440 |
| 9060 | 17818 | MCDONALD, KENNETH E | 1941 ARLINGTON ARCH DR | LAUREL | MS | 39440 |
| 9061 | 7435 | MCDONALD, LARCIE | 156 S LILY RD | VIRGINIA BEACH | VA | 23464 |
| 9062 | 123318 | MCDONALD, LOUISE D | PO BOX 2862 | OAK VALE | MS | 39656 |
| 9063 | 28458 | MCDONALD, MAMIE | 1388 AIRPORT RD | DOUGLAS | GA | 31534 |
| 9064 | 63081 | MCDONALD, MARVIN - C/O | 8 SANDY PRICE CIR | MAGEE | MS | 39111 |
| 9065 | 102112 | MCDONALD, RUBY JEAN | PO BOX 565 | BASSFIELD | MS | 39421 |
| 9066 | 61354 | MCDONALD, SAM | 714 SUMMERLAND RD | UTICA | MS | 39175 |
| 9067 | 29552 | MCDONALD, TOM L - ESTATE REP | 740 N 8TH AVE | TAYLORSVILLE | MS | 39168 |
| 9068 | 52171 | MCDONALD, VERNICE | 1138 ANDERSON ST | LAUREL | MS | 39440 |
| 9069 | 115395 | MCDONALD, WALTER | 903 WALL ST | LAUREL | MS | 39440 |
| 9070 | 123311 | MCDONALD, WILBERT | 903 WALL STR | DOUGLAS | GA | 31533 |
| 9071 | 60074 | MCDONALD, WILLIE - C/O | PO BOX 479 | DOUGLAS | GA | 31533 |
| 9072 | 117676 | MCDONALD, WILLIE BELL | 148 DODD COLLINS RD | FAYETTE | MS | 39069 |
| 9073 | 82774 | MCDOUGLE, JERRY | PO BOX 20791 | MAGEE | MS | 39111 |
| 9074 | 71272 | MCDOW, KENNEDY | 1405 SPRUCE AVE | JACKSON | MS | 39289 |
| 9075 | 71434 | MCDOW, LILY | 1405 SPRUCE AVE | ATWATER | CA | 95301 |
| 9076 | 77629 | MCDOWELL, BETTY L | 6017 MINOCK | ATWATER | CA | 95301 |
| 9077 | 112081 | MCDUFEY, FELICIA C | 12 JAMES MCDUFFEY LANE | DETROIT | MI | 48228 |
| 9078 | 108966 | MCDUFFEY, ALICE | 313 EVERETT RD | NEW HEBRON | MS | 39140 |
| 9079 | 112074 | MCDUFFEY, EVELYN O | 12 JAMES MCDUFFEY LANE | NEW HEBRON | MS | 39140 |
| 9080 | 112068 | MCDUFFEY, JAMES JR. | 12 JAMES MCDUFFEY LANE | NEW HEBRON | MS | 39140 |
| 9081 | 112073 | MCDUFFEY, JOHNNIE B | 72 MCDUFFEY LANE | NEW HEBRON | MS | 39140 |
| 9082 | 108969 | MCDUFFEY, REBECCA | 313 EVERETT | NEW HEBRON | MS | 39140 |
| 9083 | 73917 | MCDUFFIE, JOHN | 18 JAMES BROWN AVE | NEW HEBRON | MS | 39140 |
| 9084 | 84240 | MCDUFFIE, JOHN L | RT 1 BOX 243 | NATCHEZ | MS | 39120 |
| 9085 | 57992 | MCDUFFIE, NETTIE - ESTATE REP | 480 SUMMERWOOD DR | RHINE | GA | 31077 |
| 9086 | 110990 | MCDUFFIE, WILLIE - 38618 | 9046 GRAYFIELD | RAEFORD | NC | 28876 |
| 9087 | 3860 | MCDUFFIE, WILLIE - C/O | PO BOX 121 | PROCTORVILLE | NC | 28375 |
| 9088 | 126977 | MCDUFFY, ROBERT | 1418 1 CEDAR ST | REDFORD | MI | 48239 |
| 9089 | 103616 | MCEACHIN, GENEVA | PO BOX 155 | SAGINAW | MI | 48601 |
| 9090 | 4986 | MCELROY, RUSHELL | 1260 COUNTY RD 117 | BUNNLEVEL | NC | 28323 |
| 9091 | 127118 | MCELVEEN, ARMETHA | 178 CEMETERY ROAD | ORRVILLE | AL | 36767 |
| 9092 | 113237 | MCELVEEN, SARAH VERMELL MCGHANEY | 538 MCCRAY'S MILL RD | TYLERTOWN | MS | 39667 |
| 9093 | 27762 | MCFADDEN, ADDELL | 5021 COTTAGE LANE | SUMTER | SC | 29150 |
| 9094 | 47166 | MCFADDEN, BULAH MAE - ESTATE REP | 36 TRINITY LOOP | MEMPHIS | TN | 38125 |
| 9095 | 25170 | MCFADDEN, CHARLES | 892 KENNEDYVILLE RD | CADES | SC | 29518 |
| 9096 | 64886 | MCFADDEN, CORINE - C/O | 13507 CHERRYDALE ROAD | KINGSTREE | SC | 29556 |
| 9097 | 66155 | MCFADDEN, DOROTHY | 212 WHITEPALM CT | DALE CITY | VA | 22193 |
| 9098 | 120825 | MCFADDEN, KATIE R | PO BOX 93 | FLORENCE | SC | 29506 |
| 9099 | 84054 | MCFADDEN, LOIS WATSON - C/O | PO BOX 380 | NEW ZION | SC | 29111 |
| 9100 | 105934 | MCFADDEN, SIDNEY JOE - C/O | 541 S HOODSTREET | AMBROSE | GA | 31512 |
| 9101 | 66157 | MCFADDEN, TYRONE | 212 WHITEPALM CT | OLANTA | SC | 29114 |
| 9102 | 60150 | MCFALLS, EARLIE JR. | 519 NORTH SEAVERS | FLORENCE | SC | 29506 |
| 9103 | 125029 | MCFARLAND, EMMA | 4225 COUNTY ROAD 290 | OKMULGEE | OK | 74447 |
| 9104 | 125902 | MCFARLAND, HOWARD | PO BOX 472 | PACHUTA | MS | 39347 |
| 9105 | 112287 | MCFARLAND, MAE HELEN | 6745 SPRING WATER RANCH ROAD | SANDERVILLE | MS | 39447 |
| 9106 | 119028 | MCFARLIN, JAMES ODORE - C/O | PO BOX 1213 | BRANDON | MS | 39042 |
| 9107 | 113832 | MCFOLLEY, EDDIE | PO BOX 96 | KINGSTREE | SC | 29556 |
| 9108 | 62625 | MCFOWLER, WILLIE | 600 LITTLE FLANDERS RD | COLEMAN | GA | 39836 |
| 9109 | 37532 | MCGARY, MARY | 1306 SARA RD | DAYTON | AL | 36738 |
| 9110 | 56960 | MCGEE, ANNIE - C/O | 1079 MCCOMB HOLMESVILLE RD | ARLINGTON | AL | 36722 |
| 9111 | 104361 | MCGEE, CHERYL | 3941 A SULLIVAN AVE | MCCOMB | MS | 39648 |
| 9112 | 93591 | MCGEE, CHESTER | 388 COUNTY ROAD #338 | ST LOUIS | MO | 63107 |
| 9113 | 110145 | MCGEE, DALE R | 3778 OAK SHADE COVE | OXFORD | MS | 38655 |
| 9114 | 88944 | MCGEE, DOROTHY | 47102 DOROTHY MCGEE ROAD | MEMPHIS | TN | 38118 |
| 9115 | 59637 | MCGEE, ELLIOTT SR. - C/O | PO BOX 173 | FRANKLINTON | LA | 70438 |
| 9116 | 94818 | MCGEE, ERIC | RT 1 BOX 72 | SIBLEY | MS | 39165 |
| 9117 | 65840 | MCGEE, GLADYS | 1036 KILNDALE PARK RD | KNOXVILLE | AL | 35469 |
| 9118 | 78431 | MCGEE, LILLIE | 1004 JOHN LOGAN DR. | KINGSTREE | SC | 29556 |
| 9119 | 30893 | MCGEE, MARY | PO BOX 1734 | STARKVILLE | MS | 39759 |
| 9120 | 89203 | MCGEE, MARY FRANCIS | 2015 PUMPING STATION RD | COLLINS | MS | 39428 |
| 9121 | 125122 | MCGEE, NATHANIEL | 1271 WEST 71ST PLACE | OSYKA | MS | 39657 |
| 9122 | 54040 | MCGEE, PAULA - ESTATE REP | 06 TEN MILE CREEK RD | CHICAGO | IL | 60636 |
| 9123 | 107921 | MCGHANEY, DANIEL JR. | PO BOX 241 | TYLERTOWN | MS | 39667 |
| 9124 | 85658 | MCGHEE, ADDIE | 4317 COUNTY RD 47 | MAYESVILLE | SC | 29104 |
| 9125 | 21287 | MCGHEE, PEARSON | 75 CHEROKEE LN | MIDWAY | AL | 36053 |
| 9126 | 8908 | MCGILBERRY, CHARLES RUBIN | 10320 FLOSSMOOR DRIVE | CHILDERSBURG | AL | 35044 |
| 9127 | 104904 | MCGILL, GEORGE - C/O | 523 WILLE BARNER RD | NEW ORLEANS | LA | 70127 |
| 9128 | 79542 | MCGILL, J D | 392 COUNTY RD 232 | SHUBUTA | MS | 39360 |
| 9129 | 50725 | MCGILL, JULIA - ESTATE REP | 5201 LEVENSON RD | HEIDELBERG | MS | 39439 |

| 9130 | 105977 | MCGILL, SANFORD | 742 PLEASANT GROVE | MONTGOMERY | AL | 36108 |
|------|--------|-----------------|--------------------|------------|----|----|
| 9131 | 77708 | MCGILL, WILLIE JAMES - C/O | PO BOX 2483 | SHUBUTA | MS | 39360 |
| 9132 | 120121 | MCGINNIS, MAXINE - C/O | RT 5 BOX 188 | COLLINS | MS | 39428 |
| 9133 | 86283 | MCGLORY, WILTON | 144 MONTE CRESTA AVE APT D | YAZOO CITY | MS | 39194 |
| 9134 | 112967 | MCGLOSTER, GERTRUDE | 910 EVAN DOSS AVE | OAKLAND | CA | 94611 |
| 9135 | 60210 | MCGLOWN, ELLA DEAN | 205 DAVENPORT ST | PORT GIBSON | MS | 39150 |
| 9136 | 115510 | MCGOWAN, ARTHUR | 13315 HWY 196 | HEADLAND | AL | 36345 |
| 9137 | 114719 | MCGOWAN, BOBBIE | 20 MCGOWAN LANE | EADS | TN | 38028 |
| 9138 | 109325 | MCGOWAN, JOHN L | 14 MCGOWAN LANE | FOXWORTH | MS | 39428 |
| 9139 | 70509 | MCGOWAN, LATRICE | 948 HWY 586 | FOXWORTH | MS | 39483 |
| 9140 | 74686 | MCGOWAN, LUCY | PO BOX 2217 | FOXWORTH | MS | 39483 |
| 9141 | 81205 | MCGOWAN, MABEL | 51 OTIS LN | COLLINS | MS | 39428 |
| 9142 | 115605 | MCGOWAN, NATHAN - ESTATE REP | 333 MATTHEWS CORNER RD | FOXWORTH | MS | 39428 |
| 9143 | 70507 | MCGOWAN, NITA JEAN - C/O | 948 HWY 586 | BYHALIA | MS | 38611 |
| 9144 | 71565 | MCGOWAN, R.W. | PO BOX 913 | FOXWORTH | MS | 39483 |
| 9145 | 85143 | MCGOWAN, ROSCOE - ESTATE REP | 964 HWY 586 | FOXWORTH | MS | 39483 |
| 9146 | 71362 | MCGOWAN, RT | 964 HWY 586 | FOXWORTH | MS | 39428 |
| 9147 | 119215 | MCGOWAN, RUTHIE | 1021 HWY 586 | FOXWORTH | MS | 39428 |
| 9148 | 43318 | MCGRADY, BENNIE | RR 2 BOX 620 | FOXWORTH | MS | 39483 |
| 9149 | 74398 | MCGRADY, LAWSON - C/O | 3911 COUNTY ROAD 1128 | MIDWAY | AL | 36053 |
| 9150 | 64622 | MCGRAW, ED | PO BOX 40772 | TROY | AL | 36079 |
| 9151 | 81484 | MCGRAY, RUBY | 1404 LEWIS AVE | MEMPHIS | TN | 38104 |
| 9152 | 58011 | MCGREGORY, LARRY | 821 SFC 509 | GULFPORT | MS | 39501 |
| 9153 | 102095 | MCGREW, JOHN | PO BOX 907 | HETH | AR | 72346 |
| 9154 | 56443 | MCGREW, SOPHIA LORRAINE | 3012 EASTLAND AVE | HAZLEHURST | MS | 39083 |
| 9155 | 74749 | MCGREY, FRANK ACE | RT 1 BOX 192 | GREENVILLE | TX | 75402 |
| 9156 | 109496 | MCGRIFF, HENRY AZRIE JR. | 1208 BEACON HILL DR | PORT GIBSON | MS | 39150 |
| 9157 | 111457 | MCGRIFF, JOSEPH M | 959 W SEMINOLE ST | TAMPA | FL | 33613 |
| 9158 | 110109 | MCGRIFF, MARYANN AND HENRY - ESTATE R | 1515 N JEFFERSON | TULSA | OK | 74127 |
| 9159 | 111459 | MCGRIFF, ROY DEAN | 849 E 54TH ST N | OKMULGEE | OK | 74447 |
| 9160 | 59531 | MCGRIGGS, JOSEPH | 5022 HWY 547 | TULSA | OK | 74126 |
| 9161 | 114446 | MCGRIGGS, SAMPSON & LENORA - C/O | 11322 SKY RIDGE DR | PORT GIBSON | MS | 39150 |
| 9162 | 33009 | MCGRUDER, JENELL | 929 SUNFLOWER DR | CYPRESS | TX | 77429 |
| 9163 | 121648 | MCGRUDER, OSSIE | 123 JOINER LN | LAUREL | MS | 39440 |
| 9164 | 116667 | MCGRUDER, PETE | 123 JOINER LANE | HARRISVILLE | MS | 39082 |
| 9165 | 72055 | MCGUFFIE, EARLENE | 333 COUNTY RD 28 | HARRISVILLE | MS | 39082 |
| 9166 | 15975 | MCGUFFIE, MARIE | 607 COUNTY RD 28 | GREENSBORO | AL | 36744 |
| 9167 | 19902 | MCGUIRE, JOHN W | 1280 ENZOR RD | GREENSBORO | AL | 36744 |
| 9168 | 80450 | MCGUIRE, MARY F | PO BOX 703 | TROY | AL | 36079 |
| 9169 | 65351 | MCINNIS, BARBARA F | 160 DAN EASTERLING RD | BRUNDIDGE | AL | 36010 |
| 9170 | 34689 | MCINNIS, CLYTIS | 736 SUMMER LAND RD | COLLINS | MS | 39428 |
| 9171 | 62497 | MCINNIS, JOHNNY - ESTATE REP | 4423 BEACHWOOD ST | TAYLORSVILLE | MS | 39168 |
| 9172 | 61911 | MCINNIS, MAE IRENE | RT 3 BOX 157 | JACKSON | MS | 39212 |
| 9173 | 61779 | MCINNIS, ROBERT | 3218 RALEIGH DRIVE | MT OLIVE | MS | 39119 |
| 9174 | 19138 | MCINNIS, WANDA | RT 2 BOX 96B | TOLEDO | OH | 43606 |
| 9175 | 72122 | MCINTOSH, BEETTA | 1154 RED OAK RD | PRENTISS | MS | 39474 |
| 9176 | 86041 | MCINTYRE, SHIRLEY - ESTATE REP | 1877 ALABAMA HWY 39 | SWEET WATER | AL | 36782 |
| 9177 | 57923 | MCIVER, LUCILLE | 1469 OAK WOOD ST | EPES | AL | 35460 |
| 9178 | 66771 | MCKAY, ROZELL | 4355 MIKE CHAPEL RD | MEMPHIS | TN | 38108 |
| 9179 | 108927 | MCKEEL, WILLIAM | PO BOX 972 | MARIANNA | FL | 32446 |
| 9180 | 68259 | MCKEIN, LOUISE H | 2716 N ANN ST | FERRIDAY | LA | 71334 |
| 9181 | 5745 | MCKENNIY, EMBROS | PO BOX 456 | ECLECTIC | AL | 36024 |
| 9182 | 30104 | MCKENZIE, A Z | 40 ELLIE MCKENZIE LN | SUNFLOWER | MS | 38778 |
| 9183 | 108323 | MCKENZIE, AMON | PO BOX 1884 | FOXWORTH | MS | 39483 |
| 9184 | 76460 | MCKENZIE, ELLA GRAY - C/O | 1014 DONNINGTON TERRACE | WHITEVILLE | NC | 28472 |
| 9185 | 78978 | MCKENZIE, EPHERSIS | 406 HAWKINS AVE | KALAMAZOO | MI | 49006 |
| 9186 | 96727 | MCKENZIE, JOHNNIE | 9707 COUNTY ROAD 670 | COLUMBIA | MS | 39429 |
| 9187 | 55422 | MCKENZIE, LILLIAN | 208 SPRING HILL CHURCH RD | QUITMAN | MS | 39355 |
| 9188 | 82549 | MCKENZIE, LUCILLE - C/O | 245 STEPHENS-BELLAMY LN | SANDY HOOK | MS | 39478 |
| 9189 | 76997 | MCKENZIE, MODENER W | 408 HAWKINS AVE | WHITEVILLE | NC | 28472 |
| 9190 | 115587 | MCKENZIE, PERRY | 12 BRANDON AVE | COLUMBIA | MS | 39429 |
| 9191 | 111676 | MCKENZIE, THAD | 10 WOODRIDGE APT F-2 | TRENTON | NJ | 08618 |
| 9192 | 32238 | MCKINES, JERRY E | 245 HWY 37 | BOWDON | GA | 30108 |
| 9193 | 88601 | MCKINLEY, TRIPLETT | PO BOX 383 | COLLINS | MS | 39428 |
| 9194 | 27031 | MCKINLEY, WILLIE F | RT 1 BOX 379 | NOXAPATER | MS | 39346 |
| 9195 | 64015 | MCKINNES, T.C. | RT 4 BOX 6054 | BASSFIELD | MS | 39421 |
| 9196 | 78174 | MCKINNEY, DERRICK | 149 KINGS RD. | UNION SPRINGS | AL | 36089 |
| 9197 | 123699 | MCKINNEY, IOLA | 233 NW 90TH ST | BELDEN | MS | 38826 |
| 9198 | 40717 | MCKINNEY, IRENE - C/O | 134 WATKINS RD | OKLAHOMA CITY | OK | 73114 |
| 9199 | 66150 | MCKINNEY, JAMES | 24115 E. COMO | FERRIDAY | LA | 71334 |
| 9200 | 52546 | MCKINNEY, JOE W | 4989 BARN ACRES RD | COMO | MS | 38619 |
| 9201 | 72830 | MCKINNEY, MARY | PO BOX 82 | SARDIS | MS | 38666 |
| 9202 | 85920 | MCKINNEY, WALTER - C/O | 246 DOWDY RD | MAGNOLIA | AL | 36754 |
| 9203 | 64333 | MCKINNEY, WILLIAM | PO BOX 34 | LAMAR | MS | 38642 |
| 9204 | 115846 | MCKINNEY, WILLIE O JR. | 41 GREENWOOD AVE | MAGNOLIA | AL | 36754 |
| 9205 | 91781 | MCKINNIE, BETTY R | PO BOX 397 | HYDE PARK | MA | 02136 |
| 9206 | 118682 | MCKINNIE, LMA | PO BOX 335 | GRAND JUNCTION | TN | 38039 |
| 9207 | 111918 | MCKINNIE, SHIRA | 2667 COMMUNITY LANE | GRAND JUNCTION | TN | 38039 |
| 9208 | 90602 | MCKINNIE, SUSAN MAE | RT 1 BOX 382 A | CAMPBELLTON | FL | 32426 |
| 9209 | 34628 | MCKINNIS, JOE | 3024 HOT COFFEE RD 532 | MICHIGAN CITY | MS | 38647 |
| 9210 | 105345 | MCKINNON, LUTHER - ESTATE REP | 225 HOLLINS LN | TAYLORSVILLE | MS | 39168 |
| 9211 | 114615 | MCKNIGHT, CRAWFORD | 36 FURMAN CIRCLE | EUFAULA | AL | 36027 |
| 9212 | 77547 | MCKNIGHT, ELOUISE | 440 PARKER CIR | KENNER | LA | 70065 |

111

| 9213 | 105141 | MCKNIGHT, ERNESTINE - C/O | RT 4 BOX 240 | LIVINGSTON | AL | 35470 |
|------|--------|---------------------------|--------------|------------|----|----|
| 9214 | 29901 | MCKNIGHT, ERNESTINE ROY | RT 4 BOX 240 | NATCHEZ | MS | 39120 |
| 9215 | 77548 | MCKNIGHT, FELLIE | RT 2 BOX 207 | NATCHEZ | MS | 39120 |
| 9216 | 95448 | MCKNIGHT, GERRON | 1800 MEMORIAL DR | COATOPA | AL | 35470 |
| 9217 | 125186 | MCKNIGHT, LORNELL | 506 FARRAR AVE | CALUMET CITY | IL | 60409 |
| 9218 | 98906 | MCKNIGHT, NATHANIEL | 230 SAINT CATHERINE ST APT 18-C | KENNER | LA | 70062 |
| 9219 | 118051 | MCLAUGHLIN, ELOUISE - C/O | 23 RATCLIFF LN | NATCHEZ | MS | 39120 |
| 9220 | 91439 | MCLAUGHLIN, MARY | 23 RATCLIFF LANE | HATTIESBURG | MS | 39402 |
| 9221 | 31506 | MCLAUREN, CHARLENE | 57 MCMILLEN RD | HATTIESBURG | MS | 39402 |
| 9222 | 55355 | MCLAURIN, ANNIE - 36702 | RT 1 BOX 380 | LAUREL | MS | 39440 |
| 9223 | 54276 | MCLAURIN, ANNIE - 39428 | RT 1 BOX 74 | BASSFIELD | MS | 39421 |
| 9224 | 116915 | MCLAURIN, BETTY E | RT 1 BOX 74 | PRENTISS | MS | 39474 |
| 9225 | 65343 | MCLAURIN, CURTIS - ESTATE REP | RT 1 BOX 74 | PRENTISS | MS | 39474 |
| 9226 | 35528 | MCLAURIN, EXIE | 240 OLD TOWER RD | PRENTISS | MS | 39474 |
| 9227 | 60072 | MCLAURIN, GRACE | 214 LINCOLN RD | MAGEE | MS | 39111 |
| 9228 | 116675 | MCLAURIN, HEALLEAN | PO BOX 1448 | COLLINS | MS | 39428 |
| 9229 | 32934 | MCLAURIN, HELEN | 78 GRAY MAGEE LN | BAY SPRINGS | MS | 39422 |
| 9230 | 37413 | MCLAURIN, JIMMY RAY | 71 MAGEE RD | COLLINS | MS | 39428 |
| 9231 | 122133 | MCLAURIN, JOHN - C/O | 111 MINYON MCLAURIN DRIVE | COLLINS | MS | 39428 |
| 9232 | 61311 | MCLAURIN, LINDA | 1582 SIMPSON HWY 28 W | PINOLA | MS | 39149 |
| 9233 | 42997 | MCLAURIN, LULAMAE | PO BOX 314 | PINOLA | MS | 39149 |
| 9234 | 33636 | MCLAURIN, MAGDELINE | PO BOX 2302 | SOSO | MS | 39480 |
| 9235 | 62456 | MCLAURIN, MARY | 83 MCLAURIN LN | COLLINS | MS | 39428 |
| 9236 | 25499 | MCLAURIN, PATRICIA | PO BOX 772 | COLLINS | MS | 39428 |
| 9237 | 64515 | MCLAURIN, SYLVESTER | 3936 NORTH 40TH ST | COLLINS | MS | 39428 |
| 9238 | 64355 | MCLEAN, ELAINE | PO BOX 863 | OMAHA | NE | 68111 |
| 9239 | 58109 | MCLEAN, RUBY | 727 D STREET | PRAGUE | OK | 74864 |
| 9240 | 74909 | MCLELLAN, CARITA | PO BOX 502 | COLUMBIA | MS | 39429 |
| 9241 | 74904 | MCLELLAN, LULA | 31 WILLIAM ST | PINE HILL | AL | 36769 |
| 9242 | 113663 | MCLEMORE, RUBY | 8460 TEXAS AVE | STAMFORD | CT | 06902 |
| 9243 | 77394 | MCLENDON, ERNIE - C/O | 1203 S CASTLE GATE AVE | GULFPORT | MS | 39501 |
| 9244 | 54294 | MCLENDON, GASTON | 608 2ND ST | COMPTON | CA | 90221 |
| 9245 | 70978 | MCLENDON, STEPHEN | 1997 CO RD 43 | SOPERTON | GA | 30457 |
| 9246 | 84496 | MCLEOD, DOUGLAS | PO BOX 88 | CLAYTON | AL | 36016 |
| 9247 | 61243 | MCLEOD, GUSSIE - C/O | RT 1 BOX 384 | SHUQUALAK | MS | 39361 |
| 9248 | 18469 | MCLEOD, HOMER | 161 BERRY LN | BASSFIELD | MS | 39421 |
| 9249 | 72069 | MCLEOD, JOHNNIE - C/O | 161 BERRY LANE | PRENTISS | MS | 39474 |
| 9250 | 87077 | MCLEOD, LEROY | 3501 DANTZLER ST | PRENTISS | MS | 39474 |
| 9251 | 65484 | MCLEOD, MARY L | 3501 DANTZLER ST | MOSS POINT | MS | 39563 |
| 9252 | 40105 | MCLIN, MASTER - C/O | 280 MCCULLOUGH MCLIN RD | MOSS POINT | MS | 39563 |
| 9253 | 40088 | MCLIN, WESLEY | 276 MCCULLUOUGH MCLIN RD | FLORENCE | MS | 39073 |
| 9254 | 71516 | MCLOHIN, FLOYD | RT 1 BOX 45B | FLORENCE | MS | 39073 |
| 9255 | 83936 | MCMILLAN, LEWIS - C/O | PO BOX 912 | MARION | AL | 36756 |
| 9256 | 66162 | MCMILLAN, LOUISE | 101 PATTON ST | CAMDEN | AL | 36726 |
| 9257 | 83966 | MCMILLAN, MARY L | 646 EWING DR | FAIRMONT | NC | 28340 |
| 9258 | 88175 | MCMILLAN, PURVIS | 646 EWING DRIVE | ATMORE | AL | 36502 |
| 9259 | 82276 | MCMILLER, JIMMY | 1102 CRESTLINE DR | ATMORE | AL | 36502 |
| 9260 | 108157 | MCMILLIAN, DARRYL | PO BOX 99 | DOTHAN | AL | 36301 |
| 9261 | 106740 | MCMILLIAN, GRADY D | 1762 ROSE DRIVE | PETERMAN | AL | 36471 |
| 9262 | 107915 | MCMILLIAN, JAMES E - ESTATE REP | HCR 35 BOX 260-3 | THOMASVILLE | AL | 36784 |
| 9263 | 109721 | MCMILLIAN, LOIS | PO BOX 236 | EVERGREEN | AL | 36401 |
| 9264 | 81210 | MCMILLIAN, RUBY LEE | HCR 32 BOX 145 | REPTON | AL | 36475 |
| 9265 | 75358 | MCMILLIAN, WILLIE | PO BOX 1651 | REPTON | AL | 36475 |
| 9266 | 112573 | MCMILLIAN, WILLIE C | PO BOX 1322 | ABERDEEN | MS | 39730 |
| 9267 | 33245 | MCMILLIN, CHARLIE M | 158 COUNTY RD 503275 | BATESVILLE | MS | 38606 |
| 9268 | 26302 | MCMILLON, OLLIE | 430 BARNES AVE | ROSE HILL | MS | 39356 |
| 9269 | 118362 | MCMORRIS, OPHELIA - C/O | 510 S COLLEGE AVE | COLUMBIA | MS | 39429 |
| 9270 | 76415 | MCMULLEN, WILLIAM - C/O | PO BOX 365471 | DOUGLAS | GA | 31533 |
| 9271 | 71954 | MCNABB, DOROTHY M | RT 2 BOX 123F | HYDE PARK | MA | 02136 |
| 9272 | 62715 | MCNABB, JIMMIE | 352 STRICKLAND RD | TROY | AL | 36079 |
| 9273 | 121010 | MCNAC, ARR L | 604 GIRARD ST | CLAYTON | AL | 36016 |
| 9274 | 123154 | MCNAC, EDGAR JR. | 120 QUANAH RD | MUSKOGEE | OK | 74401 |
| 9275 | 88720 | MCNAIR, BENNY | 5065 COUNTY ROAD 75 NORTH | FORT GIBSON | OK | 74434 |
| 9276 | 80543 | MCNAIR, FLORA J | 9 JAMES MCNAIR RD. | CLOPTON | AL | 36317 |
| 9277 | 82178 | MCNAIR, JAMES - C/O | 0065 MT PLEASANT RD | PETAL | MS | 39465 |
| 9278 | 59665 | MCNAIR, JOHNNY | 142 COUNTY RD 239 | COLLINS | MS | 39428 |
| 9279 | 45436 | MCNAIR, JULIUS - C/O | 59 LIZIE LANE | CLOPTON | AL | 36317 |
| 9280 | 91970 | MCNAIR, LARRY | 6119 DORA AVE | MT OLIVE | MS | 39119 |
| 9281 | 20384 | MCNAIR, LILLIE - ESTATE REP | PO BOX 1312 | MOSS POINT | MS | 39563 |
| 9282 | 21016 | MCNAIR, MAGGIE | 105 HARVEY HAYES RD | COLUMBIA | MS | 39429 |
| 9283 | 73335 | MCNAIR, MOSE | RT 2 BOX 114 | COLLINS | MS | 39428 |
| 9284 | 85421 | MCNAIR, WILLIE JAMES - ESTATE REP | PO BOX 595 | PRENTISS | MS | 39474 |
| 9285 | 83644 | MCNAMEE, GODFREY | PO BOX 24 | PRENTISS | MS | 39474 |
| 9286 | 76832 | MCNEAL, ANNIE | 201 HOLLINS LN | LA GRANGE | TN | 38046 |
| 9287 | 74744 | MCNEAL, CURTIS | 304 E CEDAR | EUFAULA | AL | 36027 |
| 9288 | 109651 | MCNEAL, GRANT W | 10 E WILLOW | BRINKLEY | AR | 72021 |
| 9289 | 98300 | MCNEAL, MARY | 22038 NEPTUNE LN | BRINKLEY | AR | 72021 |
| 9290 | 109661 | MCNEAL, OTIS | 304 E CEDAR | RICHTON PARK | IL | 60471 |
| 9291 | 68738 | MCNEAL, PAUL | 304 E CEDAR ST | BRINKLEY | AR | 72021 |
| 9292 | 86333 | MCNEAL, WILLIE LU | 7305 HWY 195 | BRINKLEY | AR | 72021 |
| 9293 | 53174 | MCNEAL, WILLIS JR. | 1A EAST HOLLY ST | SOMERVILLE | TN | 38068 |
| 9294 | 68740 | MCNEALY, MICHAEL | 304 E CEDAR ST | BRINKLEY | AR | 72021 |
| 9295 | 31456 | MCNEALY, RUBY | 3068 CLEARBROOK ST | BRINKLEY | AR | 72021 |

| 9296 | 38003 | MCNEAR, F D | 44 ZION RD | MEMPHIS | TN | 38118 |
| 9297 | 119342 | MCNEESE, JOHN W JR. | PO BOX 9 | CLAYTON | AL | 36016 |
| 9298 | 84718 | MCNEIL, DAVID | 2384 HERRING RD | MARKS | MS | 38646 |
| 9299 | 77595 | MCNEIL, EDDIE B | 412 SHAWNEE AVE | ROSE HILL | NC | 28458 |
| 9300 | 83400 | MCNEIL, FLOYD | 135 ALLEN JOHNSON RD | MEMPHIS | TN | 38106 |
| 9301 | 49911 | MCNEIL, GLORIA | 230 MCLANE WAY | COMO | MS | 38619 |
| 9302 | 84535 | MCNEIL, HENRY | 2502 26TH ST | ROSSVILLE | TN | 38066 |
| 9303 | 58279 | MCNEIL, MAGGIE | PO BOX 94 | TUSCALOOSA | AL | 35401 |
| 9304 | 31607 | MCNEIL, RUFUS SR. | 16560 HWY 57 | LA GRANGE | TN | 38046 |
| 9305 | 79752 | MCPHERSON, MARY L | 5995 POPLAR CORNER RD | MOSCOW | TN | 38057 |
| 9306 | 127072 | MCPHERSON, WILLIAM | 1014 E HARRISON ST | BROWNSVILLE | TN | 38012 |
| 9307 | 83567 | MCQUEEN, BROOKS - C/O | 220 1/2 GODFREY ST | STUTTGART | AR | 72160 |
| 9308 | 83080 | MCQUEEN, CAROLYN | 5 STERLING ERVIN LN | CHERAW | SC | 29520 |
| 9309 | 83553 | MCQUEEN, FRANCIS - C/O | PO BOX 293 | CHERAW | SC | 29520 |
| 9310 | 49450 | MCQUEEN, ROBERT O | RT 3 BOX 397 F | CHERAW | SC | 29520 |
| 9311 | 16998 | MCQUEEN, ROOSEVELT | 5 STERLING ERWIN LANE | CHERAW | SC | 29520 |
| 9312 | 14254 | MCQUEEN, TAKISHA MARKELL | 40 MCQUEEN LN | CHERAW | SC | 29520 |
| 9313 | 10192 | MCQUILLAN, ELJAMES | 7028 US 190 WEST | CHERAW | SC | 29520 |
| 9314 | 43324 | MCRAE, ALICE | 1613 NORTH MADISON AVE | PORT ALLEN | LA | 70767 |
| 9315 | 85918 | MCRAE, ARTIS | 918 JUANITA ST | DOUGLAS | GA | 31533 |
| 9316 | 37204 | MCRAE, CHARLES WESLEY - C/O | 2502 QUEENS CHAPEL RD #204 | DOUGLAS | GA | 31533 |
| 9317 | 69342 | MCRAE, DELORES | 1343 NAMON RD | HYATTSVILLE | MD | 20782 |
| 9318 | 118339 | MCRAE, DOROTHY | PO BOX 2681 | DOUGLAS | GA | 31533 |
| 9319 | 110576 | MCRAE, GLORIA A | PO BOX 2834 | DOUGLAS | GA | 31534 |
| 9320 | 69340 | MCRAE, JIMMY | 1343 NAMON RD | ORANGE PARK | FL | 32067 |
| 9321 | 40268 | MCRAE, JOSEPH | PO BOX 315 | DOUGLAS | GA | 31533 |
| 9322 | 115266 | MCRAE, MARCUS | 399 COUNTRY MEADOW RD | BROXTON | GA | 31519 |
| 9323 | 11438 | MCRAY, TYRONE | 14 FORTNBARY | NICHOLLS | GA | 31554 |
| 9324 | 13173 | MCREYNOLDS, ALLEN W | 17 CHAPPARAL HIWANNEE RD | TYLERTOWN | MS | 39667 |
| 9325 | 84211 | MCSHAN, PERCY | 4870 COUNTY RD 69 | WAYNESBORO | MS | 39367 |
| 9326 | 84177 | MCSHANE, WILLIE - C/O | 132 BURKHEART ST | BOLIGEE | AL | 35443 |
| 9327 | 117014 | MCSHAW, TERESA | RT 1 BOX 70-G | NATCHEZ | MS | 39120 |
| 9328 | 108951 | MCSWAIN, CHARLENE | 4205 HWY 29 | BOLIGEE | AL | 35443 |
| 9329 | 71044 | MCSWAIN, DENISE | 2614 MCLELLAND ST | NEW AUGUSTA | MS | 39462 |
| 9330 | 59775 | MCSWAIN, HENRY | 4205 HWY 29 | HATTIESBURG | MS | 39401 |
| 9331 | 110105 | MCVAY, GARY A | 8417 BRATCHETT RD | NEW AUGUSTA | MS | 39462 |
| 9332 | 111376 | MCVAY, LIZZIE | 170 BRONSON DRIVE | JACKSONVILLE | AR | 72076 |
| 9333 | 48473 | MCWILLIAMS, MARY | PO BOX 405 | CUBA | AL | 36907 |
| 9334 | 1077 | MEAD, FRANCIS | RD 3 ATWOOD RD | PINE HILL | AL | 36769 |
| 9335 | 59694 | MEADOWS, JOANN | 3818 NAPIER ROAD LOT C307 | MORAVIA | NY | 13118 |
| 9336 | 110096 | MEADOWS, MARY STEWART - C/O | 6886 HILL RD | DOTHAN | AL | 36303 |
| 9337 | 67087 | MEADOWS, ODELL - C/O | 2010 GLENDALE ST | EMPIRE | AL | 35063 |
| 9338 | 117594 | MEANS, M.P. | 10840 HWY 97 SOUTH | ABILENE | TX | 79603 |
| 9339 | 126905 | MEARDAY, VIOLA | 27 GARDEN STREET | LETOHATCHEE | AL | 36047 |
| 9340 | 57222 | MEDIOUS, CAROL | 43 BOONE LN | NATCHEZ | MS | 39120 |
| 9341 | 55598 | MEDIOUS, CARSIE JR. | 127 RANKIN RD | COLUMBIA | MS | 39429 |
| 9342 | 53076 | MEDIOUS, CHASSIE JR. | 2403 HWY 13 S | COLUMBIA | MS | 39429 |
| 9343 | 87352 | MEDIOUS, JULIA | 519 WALKER ST | COLUMBIA | MS | 39429 |
| 9344 | 124216 | MEEKS, ANNIE TOLBERT | 208 PINE ST | COLUMBIA | MS | 39429 |
| 9345 | 79139 | MEEKS, WILLARD | 4622 DEERFIELD DR. | EVERGREEN | AL | 36401 |
| 9346 | 96468 | MELENDEZ, JETTER | 1050 N FOSTER DR APT 124-N | PENSACOLA | FL | 32526 |
| 9347 | 69976 | MELL, EDDIE | 303 EAST RUST ST | BATON ROUGE | LA | 70806 |
| 9348 | 71399 | MELL, LAWRENCE | PO BOX 476 | COTTON PLANT | AR | 72036 |
| 9349 | 70953 | MELTON, CLAUDETTE | 405 IVANHOE DR | COTTON PLANT | AR | 72036 |
| 9350 | 126127 | MELTON, CLENNON | PO BOX 162 | SELMA | AL | 36701 |
| 9351 | 109629 | MELTON, ELBERT JR. | PO BOX 22 | GORDON | AL | 36343 |
| 9352 | 70257 | MELTON, ERIC | 114B 59TH ST NORTH | GORDON | AL | 36343 |
| 9353 | 69535 | MELTON, GRETA | 34 DURRETT GROVE | BIRMINGHAM | AL | 35212 |
| 9354 | 75419 | MELTON, KENNY | PO BOX 60017 | TUSCALOOSA | AL | 35404 |
| 9355 | 61467 | MELTON, LEE CURTIS | PO BOX 74 | WASHINGTON | DC | 20039 |
| 9356 | 84958 | MELTON, LULA | 16042 S ELLIS | BRENT | AL | 35034 |
| 9357 | 90952 | MELTON, MELVIN | PO BX 409 | SOUTH HOLLAND | IL | 60473 |
| 9358 | 74673 | MELTON, NAPOLEON | 11 ROCKWELL ST | JEMISON | AL | 35085 |
| 9359 | 55678 | MELTON, OTIS | 16042 S ELLIS ST | DORCHESTER | MA | 02124 |
| 9360 | 12560 | MELTON, WAYMON | RT 1 BOX 104 | SOUTH HOLLAND | IL | 60473 |
| 9361 | 44653 | MELVIN, J D | 1421 JOHNSON TOWN RD | SPROTT | AL | 36756 |
| 9362 | 96131 | MELVIN, JAMES NATHAN JR. | PO BOX 122 | ELIZABETHTOWN | NC | 28337 |
| 9363 | 92248 | MELVIN, JOYCE - ESTATE REP | PO BOX 122 | SALEMBURG | NC | 28385 |
| 9364 | 112070 | MELVIN, LURENE HOWARD - ESTATE REP | PO BOX 118 | SALEMBURG | NC | 28385 |
| 9365 | 55391 | MELVIN, WILLY | PO BOX 231 | SALEMBURG | NC | 28385 |
| 9366 | 89972 | MENCER, MARY | PO BOX 1835 | GRAMBLING | LA | 71245 |
| 9367 | 61087 | MENDEHALL, CASSIE | 7798 WILLIE POWELL RD | EUFAULA | AL | 36027 |
| 9368 | 103088 | MENDENHALL, PATRICIA | PO BOX 961 | PINE HILL | AL | 36769 |
| 9369 | 118448 | MENDENHALL, ROSA | 201 W JOLLY RD | CAMDEN | AL | 36726 |
| 9370 | 101045 | MENDENHALL, VINCER | PO BOX 402 | LANSING | MI | 48910 |
| 9371 | 79218 | MENTION, WARREN | 435 MENTION AVENUE | PINE HILL | AL | 36769 |
| 9372 | 57521 | MENY, DEBRA - ESTATE REP | PO BOX 175 | HEMINGWAY | SC | 29554 |
| 9373 | 123809 | MENY, LARRY - ESTATE REP | 107 WEST BOONE STREET | MACON | MS | 39341 |
| 9374 | 88804 | MENZIE, JOHN | PO BOX 868 | MACON | MS | 39341 |
| 9375 | 126424 | MERCIER, EDWARD JR. - ESTATE REP | 928 WEST PATIN STREET | BATESVILLE | MS | 38606 |
| 9376 | 125768 | MEREDITH, ALVESTER | 2940 FIRETOWER RD | BREAUX BRIDGE | LA | 70517 |
| 9377 | 26772 | MERIWER, WILLY EARL | PO BOX 67 | HARRELL | NC | 28444 |
| 9378 | 107522 | MERREL, MAMIE | PO BOX 81 | BOLIGEE | AL | 35443 |

| 9379 | 110362 | MERRELL, DEBRA | PO BOX 2 | LILLY | GA | 31051 |
|------|--------|----------------|----------|-------|-----|-------|
| 9380 | 59413 | MERRILL, JAMES | 213 6TH AVE | BYROMVILLE | GA | 31007 |
| 9381 | 69311 | MERRILL, MARY A | 213 N 6TH AVE | HARTFORD | AL | 36344 |
| 9382 | 118073 | MERRILL, THOMAS J | 1442 LEE ST | HARTFORD | AL | 36344 |
| 9383 | 78908 | MERRILL, VIRGIE - C/O | 240 COUNTY ROAD 255 | LAUREL | MS | 39440 |
| 9384 | 51439 | MERRILLS, FRANK B - C/O | HCR 35 BOX 236 | HEADLAND | AL | 36345 |
| 9385 | 24379 | MERRILLS, LAVON SR. | HCR 34 BOX 180-A | EVERGREEN | AL | 36401 |
| 9386 | 69269 | MERRILLS, MINNIE | 559 ENGLISH ST | EVERGREEN | AL | 36401 |
| 9387 | 113876 | MERRITT, ANNIE B | RT 1 BOX 27B | MOBILE | AL | 36603 |
| 9388 | 10202 | MERRITT, JAMES D SR. - C/O | 506 TARTAN WAY | EUTAW | AL | 35462 |
| 9389 | 13476 | MERRITT, MATW JR. | 112 SPENCER MERRITT RD | ENTERPRISE | AL | 36330 |
| 9390 | 115177 | MERRITT, ROBERT A - C/O | 5601 CROSSFIELD DR | ROSE HILL | NC | 28458 |
| 9391 | 81392 | MERITT, SHIRLEY | RT 1 BOX 27-B | RALEIGH | NC | 27613 |
| 9392 | 92231 | MERRIWEAR-COLEMAN, ALLISON | 7248 VALLEYBROOK RD | EUTAW | AL | 35462 |
| 9393 | 67403 | MERRIWER, EDDIE T | 1015 CREEHILL CREEK RD. | WEST BLOOMFIELD | MI | 48322 |
| 9394 | 25144 | MICKELL, APRIL | PO BOX 592 | FORKLAND | AL | 36740 |
| 9395 | 53631 | MICKENS, HENRY LEE | 19726 ST MARYS | BASSFIELD | MS | 39421 |
| 9396 | 68432 | MICKENS, RICHARD - C/O | PO BOX 191 | DETROIT | MI | 48235 |
| 9397 | 52748 | MICKENS, TIMOTHY | 10304 MILES AVE | BROOKSVILLE | MS | 39739 |
| 9398 | 59287 | MICKENS, WILLIE | 131 FALCON DR | CLEVELAND | OH | 44105 |
| 9399 | 48111 | MICKINS, ROBERT | 1766 ARABELLA | GREENSBORO | AL | 36744 |
| 9400 | 124435 | MICKLE, ATHALEE | 1008 MICHAEL LANE | CLEVELAND | OH | 44112 |
| 9401 | 77743 | MICKLE, MELINDA | 923 WATEREE BLVD | HAZLEHURST | MS | 39083 |
| 9402 | 76465 | MICKLES, CARINE HOOK - C/O | 110 MYRTLEWOOD DRIVE | CAMDEN | SC | 29020 |
| 9403 | 17952 | MIDDLETON, ALTON | 392 RIVER RD | PENSACOLA | FL | 32503 |
| 9404 | 67023 | MIDDLETON, ELLIOTT | 33 BEN RUDOLPH ROAD | COLUMBIA | MS | 39429 |
| 9405 | 120034 | MIDDLETON, JOHN | PO BOX 62 | CASTLEBERRY | AL | 36432 |
| 9406 | 17935 | MIDDLETON, LUCY | 352 RIVER RD | BUDE | MS | 39630 |
| 9407 | 74177 | MIDDLETON, MACKARTHUR | 980 KING DR | COLUMBIA | MS | 39429 |
| 9408 | 67027 | MIDDLETON, MORRIS | 4475 COUNTY RD 9 | TYLER | AL | 36785 |
| 9409 | 64065 | MIDDLETON, TYRONE | 4123 COUNTY RD 9 | TYLER | AL | 36785 |
| 9410 | 101739 | MIGOWAN, REBECCA | 14 MIGOWAN LN | TYLER | AL | 36785 |
| 9411 | 55059 | MIKELL, BEULAH | PO BOX 734 | FOXWORTH | MS | 39483 |
| 9412 | 63279 | MIKELL, ORA | PO BOX 213 | BASSFIELD | MS | 39421 |
| 9413 | 68966 | MIKELL, ROSELENE | 440 MCNEESE ST | BASSFIELD | MS | 39421 |
| 9414 | 55379 | MIKELL, VALLIE B | 12B PRESTON DR | COLUMBIA | MS | 39429 |
| 9415 | 71287 | MILAM, UNA LANETTE | 654 DAVIS RD E | COLUMBIA | MS | 39429 |
| 9416 | 75995 | MILAN, ROBERT LEE | 27920 HWY 310 EAST | COLDWATER | MS | 38618 |
| 9417 | 110756 | MILBRY, ETHEL B | 50 GOLD CIRCLE | COMO | MS | 38619 |
| 9418 | 86706 | MILES, ARMADA | PO BOX 172 | MIDWAY | AL | 36053 |
| 9419 | 114934 | MILES, BOBBY | 213 HAZEL ST | MIDWAY | AL | 36053 |
| 9420 | 53574 | MILES, EDGAR | RT 1 BOX 355 | INGLEWOOD | CA | 90305 |
| 9421 | 119447 | MILES, JOE | PO BOX 531 | MIDWAY | AL | 36053 |
| 9422 | 62552 | MILES, LEONARD | 81 JOHN EVANS ROAD | HAYNEVILLE | AL | 36040 |
| 9423 | 51047 | MILES, MILDRED | RT 1 BOX 144 | PETAL | MS | 39465 |
| 9424 | 44562 | MILES, NORMA | 1755 MAIN ST | MIDWAY | AL | 36053 |
| 9425 | 71880 | MILES, PETER - C/O | PO BOX 112 | HAYNEVILLE | AL | 36040 |
| 9426 | 56773 | MILES, RENARD | 747 LONDON RD | TCHULA | MS | 39169 |
| 9427 | 10821 | MILES, ROBERT JR. | 383 TUBBS RD | ALAMO | TN | 38001 |
| 9428 | 118690 | MILES, SAMMIE D | 4174 COUNTY RD 47 | BATESVILLE | MS | 38606 |
| 9429 | 53382 | MILES, SAMMY LEE | RT 1 BOX 355 | MIDWAY | AL | 36053 |
| 9430 | 125004 | MILHOUSE, GEORGE | 1029 MCARTHUR AVE | MIDWAY | AL | 36053 |
| 9431 | 72877 | MILINER, MARY JOHNSON | 309 N ANTON DRIVE | SELMA | AL | 36701 |
| 9432 | 13654 | MILLEDGE, FLEMING | PO BOX 116 | MONTGOMERY | AL | 36105 |
| 9433 | 70211 | MILLENDER, LEONARD | HCR 32 BOX 82 | OFFERMAN | GA | 31556 |
| 9434 | 21114 | MILLER, ALBERT - C/O | PO BOX 1531 | EVERGREEN | AL | 36401 |
| 9435 | 53391 | MILLER, ANNIE L | RT 2 BOX 91 | PITTSBURG | CA | 94565 |
| 9436 | 111288 | MILLER, BENJAMIN | 105 JULIUS RD | MARION | AL | 36756 |
| 9437 | 60815 | MILLER, BRENDA | 937 WEST BEST | KINGSTREE | SC | 29556 |
| 9438 | 30331 | MILLER, CALIOUS | PO BOX 224 | KENANSVILLE | NC | 28349 |
| 9439 | 23360 | MILLER, CLEO - C/O | 1004 BOWDEN RD | EPES | AL | 35460 |
| 9440 | 89290 | MILLER, DAVID | PO BOX 1913 | KENANSVILLE | NC | 28349 |
| 9441 | 61535 | MILLER, DONALD O | 937 W BEST RD | HEMINGWAY | SC | 29554 |
| 9442 | 106569 | MILLER, DONTA | RT 1 BOX NDCBU #9 | KENANSVILLE | NC | 28349 |
| 9443 | 66524 | MILLER, DORA M | 167 ANN DR | HERMANVILLE | MS | 39086 |
| 9444 | 76669 | MILLER, EARLENE | 4970 SUMTER COUNTY RD 21 | CAMDEN | AL | 36726 |
| 9445 | 116331 | MILLER, EARNESTINE | 8453 SW SCHILLING RD | LIVINGSTON | AL | 35470 |
| 9446 | 106375 | MILLER, ELISSA | 212 JOE HOP WILLIAMS RD | KENTWOOD | LA | 70444 |
| 9447 | 115554 | MILLER, ELIZABETH G | 49 HANCOCK ST | BEULAVILLE | NC | 28518 |
| 9448 | 78307 | MILLER, EMMETT | RT 3 BOX 165 D | ROCHESTER | NY | 14611 |
| 9449 | 120028 | MILLER, EVA ILEAN | 717 E STREET | COLQUITT | GA | 39837 |
| 9450 | 113427 | MILLER, FRANK E | 19133 DENTUILLE ROAD | COLUMBIA | MS | 39429 |
| 9451 | 47278 | MILLER, HATTIE D - ESTATE REP | 2470 WILLIAMS ROAD | HAZLEHURST | MS | 39083 |
| 9452 | 84995 | MILLER, HENRY | APT 3C WINWOOD | STARKVILLE | MS | 39759 |
| 9453 | 45020 | MILLER, HERBERT | 6140 ST GILES STREET, APT C | CAMDEN | AL | 36726 |
| 9454 | 61591 | MILLER, HILDA | 378 BAY ROAD | RALEIGH | NC | 27612 |
| 9455 | 78588 | MILLER, ISEAH | 5635 DINKIN MILL RD | TEACHEY | NC | 28464 |
| 9456 | 115557 | MILLER, JAMIE L | 49 HANCOCK ST | SUMTER | SC | 29128 |
| 9457 | 49311 | MILLER, LARRY | PO BOX 2232 | ROCHESTER | NY | 14611 |
| 9458 | 117927 | MILLER, LUR E | 78453 G W SCHILLING RD | FORT VALLEY | GA | 31030 |
| 9459 | 71238 | MILLER, LUVENIA | PO BOX 513 | KENTWOOD | LA | 70444 |
| 9460 | 691 | MILLER, MARSHALL | 5682 MCDOWELL LN | CAMDEN | AL | 36726 |
| 9461 | 98384 | MILLER, MARY LEE | 913 JUANITA STREET | CROSBY | MS | 39633 |

| 9462 | 79455 | MILLER, MELVIN | 105 SANDI PL | DOUGLAS | GA | 31533 |
|------|-------|----------------|-------------|---------|-----|-------|
| 9463 | 60334 | MILLER, NATHANIEL | 197 ARTHUR BONEY RD | DALLAS | GA | 30132 |
| 9464 | 44918 | MILLER, PERCY | 510 WEST 4TH ST | BEULAVILLE | NC | 28518 |
| 9465 | 33373 | MILLER, REGINALD | PO BOX 22 | BRINKLEY | AR | 72021 |
| 9466 | 82113 | MILLER, ROMMIE LEE - C/O | PO BOX 32 | EPES | AL | 35460 |
| 9467 | 126104 | MILLER, SHIRLEY | 24 MARBLESTONE RD | BEULAVILLE | NC | 28518 |
| 9468 | 43016 | MILLER, VALERIA A | 101 PINE CT | NATCHEZ | MS | 39120 |
| 9469 | 59772 | MILLER, VIOLA - 28458 | RT 1 BOX 1001A | BLACKSHEAR | GA | 31516 |
| 9470 | 116411 | MILLER, VIOLA - 38618 | 5213 DAIS ROAD | REMBERT | SC | 29128 |
| 9471 | 101255 | MILLER, WILLIAM F | 341 W BEST RD | SHORTERVILLE | AL | 36373 |
| 9472 | 101581 | MILLER, YVONNE | 341 W BEST RD | KENANSVILLE | NC | 28349 |
| 9473 | 67085 | MILLIGAN, CHARLES | 277 SMART LANE | KENANSVILLE | NC | 28349 |
| 9474 | 66420 | MILLOY, ARCHIE  SR. - C/O | 322 LEONARD RD | FERRIDAY | LA | 71334 |
| 9475 | 79612 | MILLS, DIANE | RT 1 BOX 497 | MT OLIVE | MS | 39119 |
| 9476 | 127497 | MILLS, ELIZABETH | 4945 WEST JACKSON | LAMBERT | MS | 38643 |
| 9477 | 61025 | MILLS, QUEEN | 411 COUNTY RD 201 | CHICAGO | IL | 60644 |
| 9478 | 127493 | MILLS, ROBERT  - C/O | 4945 WEST JACKSON | ABBEVILLE | AL | 36310 |
| 9479 | 28474 | MILLS, ROSE MAE | PO BOX 1361 | CHICAGO | IL | 60644 |
| 9480 | 104717 | MILLSAP, NANCY | 250 COUNTY RD 6 | OZARK | AL | 36361 |
| 9481 | 46172 | MILON, CORNELL | 321 LAKE VIEW RD | HEIDLEBURG | MS | 39439 |
| 9482 | 72458 | MILON, JAMES  - C/O | 321 LAKEVIEW RD | LOUISBURG | NC | 27549 |
| 9483 | 39261 | MILSAP, CRANFORD | 793 HWY 503 | LOUISBURG | NC | 27549 |
| 9484 | 105386 | MILSAP, ONEAL | 102 CR 3771 | VOSSBURG | MS | 39366 |
| 9485 | 58012 | MILTON,  GRIFFIN | PO BOX 1981 | HEIDELBERG | MS | 39439 |
| 9486 | 44911 | MILTON, ALEX  JR. | PO BOX 834 | PINE HILL | AL | 36769 |
| 9487 | 82866 | MILTON, CHARLES | 606 LILES BLVD | BREWTON | AL | 36426 |
| 9488 | 727 | MILTON, EDDIE | 2882 COOK RD | EDWARDS | MS | 39066 |
| 9489 | 117439 | MILTON, ELIZA  - C/O | 10838 YOLO ST | ALTA LOMA | CA | 91701 |
| 9490 | 123118 | MILTON, HAZEL | PO BOX 307 | MT OLIVE | MS | 39119 |
| 9491 | 78554 | MILTON, HENRIETTA | PO BOX 191 | RICHTON | MS | 39476 |
| 9492 | 126619 | MILTON, MAE D | 3201 BLUE SPR RD | HUNTSVILLE | AL | 35810 |
| 9493 | 87935 | MIMMS, MALISSA | 5803 JENNIFER CIR | EUFAULA | AL | 36027 |
| 9494 | 87984 | MIMMS, ROY | 4964 NW 6TH COURT | ANCHORAGE | AK | 99504 |
| 9495 | 106323 | MIMS, CARNETTA ELAINE | 201 W BISSELL | DELRAY BEACH | FL | 33445 |
| 9496 | 30563 | MIMS, CLYDELL | PO BOX 67 | HUGO | OK | 74743 |
| 9497 | 69101 | MIMS, GREGORY | 5311 HWY 309S | LOUISE | MS | 39097 |
| 9498 | 26628 | MIMS, MARY LEE | RT 1 BOX 69 | BYHALIA | MS | 38611 |
| 9499 | 68442 | MINCEY, CHRISTOPHER | 1105 EVERGREEN AVE. | LOUISE | MS | 39097 |
| 9500 | 69019 | MINCEY, WANDA | 1105 EVERGREEN AVE | DOUGLAS | GA | 31533 |
| 9501 | 63756 | MING, L C | 306 MORGAN STREET | DOUGLAS | GA | 31533 |
| 9502 | 120687 | MING, MARY L DICKENS | 415 FLORIDA AVE | DOTHAN | AL | 36301 |
| 9503 | 116923 | MINGO, DAISY | 19 GARFIELD PL | DOTHAN | AL | 36303 |
| 9504 | 51050 | MINGO, DAVID | PO BOX 29 | HEMPSTEAD | NY | 11550 |
| 9505 | 50983 | MINGO, EDDIE | PO BOX 198 | BOYKIN | AL | 36723 |
| 9506 | 62143 | MINGO, LEE | PO BOX 1062 | ALBERTA | AL | 36720 |
| 9507 | 70961 | MINGO, VASHTIE  - C/O | 145 JAMESTOWN RD | FOXWORTH | MS | 39483 |
| 9508 | 108750 | MINGO, WILLIAM | 126 W FULTON AVE | FOXWORTH | MS | 39483 |
| 9509 | 29032 | MINOR, CARL | 1233 WATKINS ST | ROOSEVELT | NY | 11575 |
| 9510 | 40635 | MINOR, LOUIS  - ESTATE REP | 1875 TURKEY CREEK RD | NATCHEZ | MS | 39120 |
| 9511 | 98288 | MINOR, MARY | 230 BIG HILL RD | STARKVILLE | MS | 39759 |
| 9512 | 98910 | MINOR, N C | 122 STOWELL STREET | PINOLA | MS | 39149 |
| 9513 | 79259 | MINTER, DAVID | 1661 COUNTY RD 18 | HAZLEHURST | MS | 39083 |
| 9514 | 100678 | MINTER, TERESA | LOT 28 BNKS TRAILOR PARK | SAWYERVILLE | AL | 36776 |
| 9515 | 106899 | MISHOE, JAMES  - C/O | 7091 HORSESHOE CIRCLE | SELMA | AL | 36701 |
| 9516 | 85269 | MISHOE, JAMES A | 1911 9TH AVE APT D2 | CONWAY | SC | 29526 |
| 9517 | 102149 | MITCHELL, ALBERT | 2201 IMOGENE | CONWAY | SC | 29527 |
| 9518 | 12826 | MITCHELL, B | PO BOX 1771 | MEMPHIS | TN | 38114 |
| 9519 | 65921 | MITCHELL, BILLY | HC 79 BOX 182 | BROWNWOOD | TX | 76801 |
| 9520 | 93069 | MITCHELL, BIRDIE E | 1368 N US HIGHWAY 301 | HUGO | OK | 74743 |
| 9521 | 23439 | MITCHELL, CHARLES  - C/O | PO BOX 651 | SUMTERVILLE | FL | 33585 |
| 9522 | 103893 | MITCHELL, CLEO  - C/O | PO BOX 844 | SUMRALL | MS | 39482 |
| 9523 | 62178 | MITCHELL, CLEOPRA | 2201 IMOEGNE ST | CLARKTON | NC | 28433 |
| 9524 | 23438 | MITCHELL, CONNIE | PO BOX 651 | MEMPHIS | TN | 38114 |
| 9525 | 54869 | MITCHELL, DORSEY B | 9705 HWY 57 | SUMRALL | MS | 39482 |
| 9526 | 81511 | MITCHELL, EDDIE | PO BOX 262 | ROSSVILLE | TN | 38066 |
| 9527 | 125306 | MITCHELL, EDWARD | RT 1 BOX 26 | MISSISSIPPI STATE | MS | 39762 |
| 9528 | 94729 | MITCHELL, ELOISE | PO BOX 801 | EPES | AL | 35460 |
| 9529 | 124351 | MITCHELL, EVELYN J | 626 TAYLOR CIR | LIVINGSTON | AL | 35470 |
| 9530 | 68787 | MITCHELL, JAMES - 39120 | 4239 RUNNING BROOK CIRCLE | DOUGLAS | GA | 31533 |
| 9531 | 106827 | MITCHELL, JAMES  - 60629 | PO BOX 824 | HAZLEHURST | MS | 39083 |
| 9532 | 74664 | MITCHELL, JIMMY J | PO BOX 267 | MEMPHIS | TN | 38141 |
| 9533 | 36494 | MITCHELL, JOHN | 275 OLD THOMAS AVE | STANTON | TN | 38069 |
| 9534 | 108143 | MITCHELL, JOHN W - C/O | 120 CR 239 | FALKNER | MS | 38629 |
| 9535 | 6333 | MITCHELL, LARCE  SR. | 85 MITCHELL RD | WATHA | NC | 28478 |
| 9536 | 29798 | MITCHELL, LARRY D | 11654 CEDAR HILL DR | GREENVILLE | MS | 38701 |
| 9537 | 112922 | MITCHELL, LARRY T | 3419 HWY 48W | EPES | AL | 35460 |
| 9538 | 68803 | MITCHELL, LAVENES | 1131 HIDDEN MEADOW DR | LIBERTY | MS | 39645 |
| 9539 | 108530 | MITCHELL, LENA M | 262 N#2 PRINCETON ARMS | MONTGOMERY | AL | 36117 |
| 9540 | 83882 | MITCHELL, LUE ELLA | RT 1 BOX 83 | CRANBURY | NJ | 08512 |
| 9541 | 67465 | MITCHELL, LYNN  - C/O | 212 PINE TREE RD | CASTLEBERRY | AL | 36432 |
| 9542 | 87288 | MITCHELL, MAISY | 3353 A JONIER RD | EVERGREEN | AL | 36401 |
| 9543 | 127158 | MITCHELL, MARY LEE | PO BOX 891 | BATESVILLE | MS | 38606 |
| 9544 | 99067 | MITCHELL, OSCAR | 1002 PARK AVE | SOMERVILLE | TN | 38068 |

| | | | | | |
|---|---|---|---|---|---|
| 9545 | 122618 | MITCHELL, PATTY | PO BOX 61 | BREAUX BRIDGE | LA | 70517 |
| 9546 | 99222 | MITCHELL, PEARL | 2718 WINCHESTER RD NW | GRAND JUNCTION | TN | 38039 |
| 9547 | 72493 | MITCHELL, ROBERT | 2601 ELDORADO DR | HUNTSVILLE | AL | 35810 |
| 9548 | 33198 | MITCHELL, SAM | 1105 E BRYANT ST | MOBILE | AL | 36605 |
| 9549 | 49156 | MITCHELL, SUSIE | PO BOX 21 | DOUGLAS | GA | 31533 |
| 9550 | 35121 | MITCHELL, TODD | PO BOX 51 | PANOLA | AL | 35477 |
| 9551 | 43588 | MITCHELL, ULYSE - C/O | 11646 BELLE MANOR DR | KENNARD | TX | 75847 |
| 9552 | 82986 | MITCHELL, VELVET | 140 COUNTY RD 406 | ARLINGTON | TN | 38002 |
| 9553 | 45143 | MITCHELL, WALTER E | 191 HARGROVE RD | TOWN CREEK | AL | 35672 |
| 9554 | 82001 | MITCHUM, DOROTHY | 93 PORTLAND CT # 4 | COLUMBUS | MS | 39702 |
| 9555 | 123109 | MIXON, EL | 304 MYRTLEWOOD DR | ROCHESTER | NY | 14621 |
| 9556 | 109645 | MIXON, JOHNNIE  JR. - C/O | 100 PECAN LANE | CAMDEN | AL | 36726 |
| 9557 | 65142 | MIXON, M.C. - ESTATE REP | 2720 HENLEY | CALERA | AL | 35040 |
| 9558 | 105397 | MIXON, ROBERT E | PO BOX 24 | MEMPHIS | TN | 38114 |
| 9559 | 84060 | MIZELL, ANDREW | 14642 HWY 32 W | BOLEY | OK | 74829 |
| 9560 | 89775 | MIZELL, DIANE | 1919 JACKSON CIRCLE | WRAY | GA | 31798 |
| 9561 | 64990 | MIZELL, STEPHANIE | 1403 S MCLEAN ST | DOUGLAS | GA | 31533 |
| 9562 | 38732 | MIZELL-PAULK, SANDRA E | 331 MEADOWEROOK LANE | DOUGLAS | GA | 31533 |
| 9563 | 72972 | MOBLEY, ADOLPHUS - C/O | 2348 OSBY RD | DOUGLAS | GA | 31533 |
| 9564 | 11459 | MOBLEY, CARRIE | RT 1 BOX 233 | STARKVILLE | MS | 39759 |
| 9565 | 115845 | MOBLEY, HENRY | 8417 95TH ST SW | EUTAW | AL | 35462 |
| 9566 | 96676 | MOBLEY, JOHN - 30349 | 3975 OAK VALLEY DR | LAKEWOOD | WA | 98498 |
| 9567 | 51406 | MOBLEY, JOHN - 39759 | 7710 COUNTY RD 1 | GUTHRIE | OK | 73044 |
| 9568 | 32114 | MOBLEY, LINDA | 340 DEAD OAK RD | LOWER PEACH TREE | AL | 36751 |
| 9569 | 67229 | MOFFETT, BENITA | 38 MARIE DR | DOUGLAS | GA | 31533 |
| 9570 | 69839 | MOFFETT, HAZEL | 1931 TULIT AVE | LAUREL | MS | 39440 |
| 9571 | 118942 | MOFFETT, JOE  JR. - C/O | 1857 CAYCE RD | LAUREL | MS | 39440 |
| 9572 | 112206 | MOFFETT, MARDIE | 5839 GRASSY VALLEY | BYHALIA | MS | 38611 |
| 9573 | 74096 | MOFFETT, MARVIN | PO BOX 823 | MEMPHIS | TN | 38141 |
| 9574 | 61123 | MOFFETT, PATRICK | 149 SCR 10 E | ELLISVILLE | MS | 39437 |
| 9575 | 70165 | MOFFETT, ROGER | 63 ARMISSIE RD | TAYLORSVILLE | MS | 39168 |
| 9576 | 65261 | MOFFETT, RUDOLPH | PO BOX 1241 | ELLISVILLE | MS | 39437 |
| 9577 | 28689 | MOFFETT, RUTHIE | PO BOX 1293 | TAYLORSVILLE | MS | 39168 |
| 9578 | 47155 | MOFFETT, SEARS | 1205 E ETHEL ST | TAYLORSVILLE | MS | 39168 |
| 9579 | 60691 | MOFFETT, WILLIE MAE - C/O | 526 SUMERLAND RD | DOUGLAS | GA | 31533 |
| 9580 | 38830 | MOLAND, CARRIE | RT 1 BOX 63 F | TAYLORSVILLE | MS | 39168 |
| 9581 | 56023 | MOLET, PEZELL - C/O | 1314 MARTIN LUTHER KING DR | STAR CITY | AR | 71667 |
| 9582 | 101631 | MONCLAIR, FANNIE V | 2015 LOT 1 PUMPING STATION RD | COLUMBIA | MS | 39429 |
| 9583 | 105599 | MONCRIEF, LEVEARN JORDAN | 1310 SCR 105 | OSYKA | MS | 39657 |
| 9584 | 16041 | MONDAY, VIOLA | RT 2 BOX 33B 2 | LOUIN | MS | 39338 |
| 9585 | 123698 | MONIE, ELIZA | 991 RAMONA | UNION SPRINGS | AL | 36089 |
| 9586 | 126773 | MONK, DEBORAH ANN | PO BOX 322 | MEMPHIS | TN | 38108 |
| 9587 | 50935 | MONK, JOHNNIE - C/O | 904 S PINE ST | SALEMBURG | NC | 28385 |
| 9588 | 115319 | MONROE, ADAM - C/O | 512 S PETERSON AVE | WARSAW | NC | 28398 |
| 9589 | 64500 | MONROE, CURTIS M | RT 5 BOX 280B | DOUGLAS | GA | 31533 |
| 9590 | 66116 | MONROE, DOROTHY L - ESTATE REP | 40 HOOVER AVE | TROY | AL | 36081 |
| 9591 | 73944 | MONROE, GEORGE | 460 FIFFANY LN | PASSAIC | NJ | 07055 |
| 9592 | 71728 | MONROE, HATTIE - 36016 | PO BOX 44 | JACKSON | MS | 39212 |
| 9593 | 57914 | MONROE, HATTIE - ESTATE REP | 44 HATTIE LN | COLUMBIA | MS | 39429 |
| 9594 | 70649 | MONROE, WILLIE JOE | PO BOX 21 | CRAWFORD | MS | 39743 |
| 9595 | 114338 | MONTFORD, JOHN W | 2241 NW 188TH TERRACE | CRAWFORD | MS | 39743 |
| 9596 | 130874 | MONTFORD, SUSIE | 2311 MAIN ST | OPA LOCKA | FL | 33055 |
| 9597 | 19684 | MONTGOMERY, ALFORD  SR. | 27598 S 177TH W AVE | HARTFORD | CT | 06120 |
| 9598 | 76087 | MONTGOMERY, ANNIE | 1199 MYLES STATION RD | BEGGS | OK | 74421 |
| 9599 | 84072 | MONTGOMERY, ANNIE R | 3148 SHIRLEY DR | HERMANVILLE | MS | 39086 |
| 9600 | 76092 | MONTGOMERY, ARMSTRONG | 1199 MYLES STATION RD | JACKSON | MS | 39212 |
| 9601 | 58077 | MONTGOMERY, ARTHUR | 1195 MYLES STATION RD | HERMANVILLE | MS | 39086 |
| 9602 | 67426 | MONTGOMERY, CHARLENE | 651 JEFFERY | HERMANVILLE | MS | 39086 |
| 9603 | 105726 | MONTGOMERY, CURTIS - C/O | 1030 MT CANAAN RD | CALUMET CITY | IL | 60409 |
| 9604 | 18153 | MONTGOMERY, DORETHA | RT 1 BOX 169H | TYLERTOWN | MS | 39667 |
| 9605 | 61224 | MONTGOMERY, JAKE | 3161 ARLINGTON ROAD | NESMITH | SC | 29580 |
| 9606 | 19194 | MONTGOMERY, LANDER | 8409 S GREEN ST | THOMASVILLE | AL | 36784 |
| 9607 | 43022 | MONTGOMERY, LENA | 387 DEAN TOWN RD | CHICAGO | IL | 60620 |
| 9608 | 52354 | MONTGOMERY, LINDA | 2074 RIVER RD | COLDWATER | MS | 38618 |
| 9609 | 129204 | MONTGOMERY, MARY - ESTATE REP | HOZELL MONTGOMERY | STUTTGART | AR | 72160 |
| 9610 | 67931 | MONTGOMERY, MINNIE M | 15830 ARCHDALE ST | BEATRICE | AL | 36425 |
| 9611 | 115216 | MONTGOMERY, PATRICIA | 46 FORTENBERRY SQUARE | DETROIT | MI | 48227 |
| 9612 | 7747 | MONTGOMERY, PHILLIP | 22 CAVELL AVE | TYLERTOWN | MS | 39667 |
| 9613 | 65111 | MONTGOMERY, RICHARD - ESTATE REP | 5301 COUNTY RD 39 | TRENTON | NJ | 08618 |
| 9614 | 51301 | MONTGOMERY, ROSIE KING | 613 84TH ST SOUTH | SELMA | AL | 36701 |
| 9615 | 75974 | MONTGOMERY, TROY LEE | 1195 MILES STATION RD | BIRMINGHAM | AL | 35206 |
| 9616 | 23968 | MONTGOMERY, WARD - C/O | 3502 FOURTH AVE | HERMANVILLE | MS | 39086 |
| 9617 | 77711 | MONTGOMERY, WILLIAM | 91 HOLY HILL RD | DURANT | MS | 39063 |
| 9618 | 109985 | MONTON, FRANCIS | 1312 ROPER DR #101 | JAYESS | MS | 39641 |
| 9619 | 69618 | MOODY, ANNIE | PO BOX 413 | SCOTT | LA | 70583 |
| 9620 | 110571 | MOODY, AUDREY | 13528 HWY 57 SOUTH | CAMDEN | AL | 36726 |
| 9621 | 73818 | MOODY, AURR - C/O | 3060 CHERRY ST | MC LAIN | MS | 39456 |
| 9622 | 71424 | MOODY, BILLIE | 8138 BLANCHARD DR | BLACKSHEAR | GA | 31516 |
| 9623 | 55730 | MOODY, CALVIN | HWY 57 NORTH | ST LOUIS | MO | 63134 |
| 9624 | 104429 | MOODY, DAVID | PO BOX 265 | MC LAIN | MS | 39456 |
| 9625 | 94221 | MOODY, DIANE | 108 WISTERIA DR | MC LAIN | MS | 39456 |
| 9626 | 121335 | MOODY, DORIS | 23 PINEWOOD EST APT 23 | HATTIESBURG | MS | 39401 |
| 9627 | 41704 | MOODY, ELLA MAE LOIS | PO BOX 62 | NEW AUGUSTA | MS | 39462 |

| 9628 | 65646 | MOODY, ELNA | 2749 OAK GROVE RD #155 | MC LAIN | MS | 39456 |
|------|-------|-------------|------------------------|---------|-----|-------|
| 9629 | 119769 | MOODY, FRANK  - ESTATE REP | 2749 OAK GROVE  LOT #55 | HATTIESBURG | MS | 39402 |
| 9630 | 113809 | MOODY, GEORGIA | PO BOX 55 | HATTIESBURG | MS | 39402 |
| 9631 | 67854 | MOODY, GRETTA | PO BOX 1114 | MC LAIN | MS | 39456 |
| 9632 | 67860 | MOODY, ISSAC | 100 HWY 28 W APT 2A | CAMDEN | AL | 36726 |
| 9633 | 69387 | MOODY, JOHN - C/O | 50 HARBOR OAKS COVE | CAMDEN | AL | 36726 |
| 9634 | 55397 | MOODY, LARETHA | 704 S DEWITT | OAKLAND | TN | 38060 |
| 9635 | 20824 | MOODY, LILLY | 3070 CHERRY ST | HUGO | OK | 74743 |
| 9636 | 103426 | MOODY, MILDRED | PO BOX 299 | BLACKSHEAR | GA | 31516 |
| 9637 | 84624 | MOODY, VERA | PO BOX 114 | RICHTON | MS | 39476 |
| 9638 | 82808 | MOORE, ADDIE MAE | PO BX 105 | CAMDEN | AL | 36726 |
| 9639 | 71580 | MOORE, ALEX | 613 TAYLOR AVE | NOXAPATER | MS | 39346 |
| 9640 | 118966 | MOORE, ALVIN | 620 DUCKETT RD | DOUGLAS | GA | 31533 |
| 9641 | 114404 | MOORE, ANNIE BRADLEY | PO BOX 273 | HOLLY SPRINGS | MS | 38635 |
| 9642 | 34011 | MOORE, ARTTEE | 169 HIGHWAY 478 | FAYETTE | MS | 39069 |
| 9643 | 65883 | MOORE, BENJAMINE N | PO BOX 830891 | NEW HEBRON | MS | 39140 |
| 9644 | 36176 | MOORE, BENNY | 1417 ADAMS ST | TUSKEGEE | AL | 36083 |
| 9645 | 47187 | MOORE, BETTY | RT 1 BOX 77 | DOUGLAS | GA | 31533 |
| 9646 | 66212 | MOORE, C A - C/O | 21480 HWY 18 | SHUQUALAK | MS | 39361 |
| 9647 | 4154 | MOORE, CARDELL | 524 MAYHEW STREET | RAYMOND | MS | 39154 |
| 9648 | 88880 | MOORE, CARINE | 3522 BIRCHWOOD DR | WEST POINT | MS | 39773 |
| 9649 | 71907 | MOORE, CARRIE | PO BOX 479 | HAZEL CREST | IL | 60429 |
| 9650 | 73272 | MOORE, CLARENCE  - C/O | 2306 W EDGEMONT AVE | BRENT | AL | 35034 |
| 9651 | 88288 | MOORE, CLIFTON  SR. | 214 PINE ST | MONTGOMERY | AL | 36108 |
| 9652 | 46716 | MOORE, DAVID | 1153 MOORE RD | EVERGREEN | AL | 36401 |
| 9653 | 53525 | MOORE, DAVID L | 3802 SPARKMAN DR NW | HUNTSVILLE | AL | 35810 |
| 9654 | 32004 | MOORE, DEBORAH  - 36769 | RT 2 BOX 144 | PORT GIBSON | MS | 39150 |
| 9655 | 67879 | MOORE, DEBORAH  - 39144 | 511 WHITESBORO AVE | BOLIGEE | AL | 35443 |
| 9656 | 62016 | MOORE, DENNIS | 1808 COUNTRY RD 18 | MEMPHIS | TN | 38109 |
| 9657 | 107518 | MOORE, DOROTHY - 31092 | 13556 US HWY 43 | SAWYERVILLE | AL | 36776 |
| 9658 | 107419 | MOORE, DOROTHY - 36051 | 2061 COUNTY RD 1097 | CENTER | TX | 75935 |
| 9659 | 114865 | MOORE, EARLINE | 309 E NORTH ST | FORKLAND | AL | 36740 |
| 9660 | 62550 | MOORE, EARNEST E - C/O | 5287 HWY 13 | MACON | MS | 39341 |
| 9661 | 35238 | MOORE, EDDIE L | PO BOX 31 | OAK VALE | MS | 39656 |
| 9662 | 115147 | MOORE, EL | PO BOX 124 | LOUIN | MS | 39338 |
| 9663 | 39785 | MOORE, ELI S | 6375 HWY 242 W | MAPLE HILL | NC | 28454 |
| 9664 | 121711 | MOORE, ERNEST  - C/O | RT 1 BOX 230 | LEXA | AR | 72355 |
| 9665 | 71351 | MOORE, ESSIE | 812 ARNOLD ST APT 207 | SHELLMAN | GA | 39886 |
| 9666 | 47594 | MOORE, FELICIA | PO BOX 2043 | HATTIESBURG | MS | 39401 |
| 9667 | 111988 | MOORE, FELIX  - C/O | 2633 MOORE RD | PRENTISS | MS | 39474 |
| 9668 | 41582 | MOORE, FRANK | 878 CREEHILL CREEK RD | RED BANKS | MS | 38661 |
| 9669 | 72407 | MOORE, FREDDY  - C/O | 359 BAY RD | FORKLAND | AL | 36740 |
| 9670 | 51573 | MOORE, GENEVA | 620 DUCKETT RD | TEACHEY | NC | 28464 |
| 9671 | 71100 | MOORE, GEORGE | PO BOX 30 | HOLLY SPRINGS | MS | 38635 |
| 9672 | 7908 | MOORE, GERALDINE | PO BOX 281 | SIDON | MS | 38954 |
| 9673 | 109599 | MOORE, GLENDA BROWN | 6819 COUNTY RD 250 250 | HOLLANDALE | MS | 38748 |
| 9674 | 40996 | MOORE, HAROLD  JR - ESTATE REP | 391 N PLEASANT HILL RD | VOSSBURG | MS | 39366 |
| 9675 | 68628 | MOORE, HATTIE | 6401 COUNTY ROAD 3 | NEW HEBRON | MS | 39140 |
| 9676 | 77882 | MOORE, HELLEN  - C/O | 450 SOUTH LILY ROSE RD | BROWNS | AL | 36759 |
| 9677 | 79935 | MOORE, HENRY  - 36769 | 5595 COUNTY RD 69 | OAK VALE | MS | 39656 |
| 9678 | 38730 | MOORE, HENRY  - C/O | PO BOX 3127 | BOLIGEE | AL | 35443 |
| 9679 | 35511 | MOORE, HENRY  JR. | RT 1 BOX 193-C | DOUGLAS | GA | 31534 |
| 9680 | 32336 | MOORE, HERMAN | 11817 COUNTY RD 339 | LIVINGSTON | AL | 35470 |
| 9681 | 49631 | MOORE, HOWARD | 9460 MIDWAY RD | TYLER | TX | 75706 |
| 9682 | 67280 | MOORE, INISH  - C/O | 3670 C R 53 | RAYMOND | MS | 39154 |
| 9683 | 68955 | MOORE, IRENE | 459 N HARVEY ST | THOMASTON | AL | 36783 |
| 9684 | 37513 | MOORE, IVORY | PO BOX 149 | GREENVILLE | MS | 38701 |
| 9685 | 75195 | MOORE, JAMES - 31533 | 980 S. CANNON ST | WASHINGTON | MS | 39190 |
| 9686 | 90922 | MOORE, JAMES - 39474 | PO BOX 194 | GREENVILLE | MS | 38701 |
| 9687 | 115695 | MOORE, JAMES - 75482 | 2353 CHADBOURN HWY | MARION | AL | 36756 |
| 9688 | 103587 | MOORE, JANICE G | 116 W MICHAEL DR | WHITEVILLE | NC | 28472 |
| 9689 | 95410 | MOORE, JERALDINE | PO BOX 962 | MIDWEST CITY | OK | 73110 |
| 9690 | 83822 | MOORE, JERRY L | 4103 TYSON RD | MARION | AL | 36756 |
| 9691 | 57035 | MOORE, JOE | 371 SOUTH 50TH ST | WESSON | MS | 39191 |
| 9692 | 86210 | MOORE, JOHN A | PO BOX 785 | RICHMOND | CA | 94804 |
| 9693 | 37934 | MOORE, JOHN WESLEY SR. - C/O | 511 GREEN COVE LANE | DALLAS | TX | 75232 |
| 9694 | 63492 | MOORE, JOSEPHINE - 30457 | 14421 HWY 11TH SO. | WILLACOOCHEE | GA | 31650 |
| 9695 | 54186 | MOORE, JOSEPHINE - 38618 | 2617 MOORE RD | FOSTERS | AL | 35463 |
| 9696 | 85339 | MOORE, KENNY | 192 TASKA RD | RED BANKS | MS | 38661 |
| 9697 | 119940 | MOORE, LAURA MAE - C/O | 2116 EAST PERSON AVENUE | RED BANKS | MS | 38661 |
| 9698 | 66480 | MOORE, LEONARD | PO BOX 81 | MEMPHIS | TN | 38114 |
| 9699 | 83989 | MOORE, LUEHELEN | PO BOX 237 | BEGGS | OK | 74421 |
| 9700 | 46955 | MOORE, M C - C/O | PO BOX 307 | FORKLAND | AL | 36740 |
| 9701 | 86188 | MOORE, MARGUERITTE | 27661 HIGHWAY 15 | SHUQUALAK | MS | 39361 |
| 9702 | 76712 | MOORE, MARY | RT 1 BOX 119 | FERRIDAY | LA | 71334 |
| 9703 | 74140 | MOORE, MARY A | 120 MCNEAL DR  APT F-144 | DOUGLAS | GA | 31533 |
| 9704 | 126382 | MOORE, MARY FRANCES | 1007 S OAK ST | PRATTVILLE | AL | 36067 |
| 9705 | 102539 | MOORE, MARY GILES | 103 WHITE OAK DR | RED LEVEL | AL | 36474 |
| 9706 | 43025 | MOORE, MARY S - C/O | 359 BAY RD | TEACHEY | NC | 28464 |
| 9707 | 21921 | MOORE, MILDRED F | 173 LEANING TREES LN | VALDOSTA | GA | 31601 |
| 9708 | 120810 | MOORE, MIRIAM | 2933 FIRETOWER RD | MEMPHIS | TN | 38109 |
| 9709 | 46258 | MOORE, MOSES L | 187 HWY 478 | HARRELL | NC | 28444 |
| 9710 | 62979 | MOORE, MOZELL  SR. - C/O | PO BOX 372 | NEW HEBRON | MS | 39140 |

| 9711 | 77856 | MOORE, OCEOLA C | 106 COMMERCE ST | MARION | AL | 36756 |
|------|-------|-----------------|-----------------|--------|----|----|
| 9712 | 115665 | MOORE, RONNIE J | 232 KINGSRIDGE DR | RIVERDALE | GA | 30296 |
| 9713 | 51275 | MOORE, ROSIE LEE | PO BOX 511 | BROXTON | GA | 31519 |
| 9714 | 83523 | MOORE, RUTH | 8313 NW 10TH TERR | PINE HILL | AL | 36769 |
| 9715 | 33573 | MOORE, SALLIE MAE - C/O | 511 GREEN COVE LN | OKLAHOMA CITY | OK | 73127 |
| 9716 | 112271 | MOORE, SAVANIEL | PO BOX 44 | DALLAS | TX | 75232 |
| 9717 | 103388 | MOORE, STEPHANIE | PO BOX 456 | RED BANKS | MS | 38661 |
| 9718 | 80854 | MOORE, TANYA | 1505 NW 42ND ST | BRENT | AL | 35034 |
| 9719 | 105106 | MOORE, TIMOTHY - C/O | 145 TIMOTHY MOORE LN | OKLAHOMA CITY | OK | 73118 |
| 9720 | 34150 | MOORE, TROY L | 2092 REBECCA WALDRON RD | KENANSVILLE | NC | 28349 |
| 9721 | 120360 | MOORE, W C | 701 BEULAH ST | DOUGLAS | GA | 31533 |
| 9722 | 88047 | MOORE, WALTER | 76 BOB JONES DR | DOTHAN | AL | 36303 |
| 9723 | 123764 | MOORE, WALTER H | 1403 LITTLE EGYPT RD | ASHLAND | MS | 38603 |
| 9724 | 69176 | MOORE, WILLET | 299 PENN STATION RD | COLLINS | MS | 39428 |
| 9725 | 15409 | MOORE, WILLIAM H | 2329 TONY KEATING RD | CRAWFORD | MS | 39743 |
| 9726 | 76534 | MOORE, WILLIE - 38646 | 1936 TALBORT TER | BATESVILLE | MS | 38606 |
| 9727 | 101281 | MOORE, WILLIE - C/O | 623 ALAMO DRIVE | DEWITT | AR | 72042 |
| 9728 | 9201 | MOORE, WILLIE L - C/O | PO BOX 292 | MONTGOMERY | AL | 36106 |
| 9729 | 82074 | MOORE, WILLIE T - C/O | 203 N SCHALLHORN ST | MONTGOMERY | AL | 36111 |
| 9730 | 43710 | MOORE, WILLIS | 21888 HWY 210 | THOMASTON | AL | 36783 |
| 9731 | 45460 | MOORE, WILLY M | PO BOX 250 | ROCKY POINT | NC | 28457 |
| 9732 | 69000 | MOORE, WILTON - C/O | 168 46TH HWY 17 SOUTH | CARY | MS | 39054 |
| 9733 | 77480 | MOORE, WINIFRED | PO BOX 415 | LEXINGTON | MS | 39095 |
| 9734 | 83177 | MOORE, ZACK - C/O | PO BOX 824 | COLDWATER | MS | 38618 |
| 9735 | 115357 | MOORER, ANGELOR M | PO BOX 163 | WILLACOOCHEE | GA | 31650 |
| 9736 | 2788 | MOORER, EARL - ESTATE REP | 324 BENTON RD | LOWNDESBORO | AL | 36752 |
| 9737 | 110620 | MOORER, ELEXIE | 49 SURLES RD | LOWNDESBORO | AL | 36752 |
| 9738 | 52091 | MOORER, ELKANIE - C/O | 921 MONTEREY RD | HAYNEVILLE | AL | 36040 |
| 9739 | 111111 | MOORER, MARK A | 49 SURLES RD | FOREST HOME | AL | 36030 |
| 9740 | 108807 | MOORER, ROBERT | 1401 STEINER AVE SW | HAYNEVILLE | AL | 36040 |
| 9741 | 77200 | MOORER, ROSIE L | 714 UTAH ST | BIRMINGHAM | AL | 35211 |
| 9742 | 70340 | MOORER, SAMMIE | 714 UTAH ST | SELMA | AL | 36701 |
| 9743 | 44426 | MOORER, SAMPSON | 21900 STATE HWY 21 SOUTH | SELMA | AL | 36701 |
| 9744 | 111221 | MOORER, TRACEY | 1588 BOGOTA WAY | MINTER | AL | 36761 |
| 9745 | 49808 | MOORER, WILLIE E | 835 CHOCTAW AVE | JONESBORO | GA | 30236 |
| 9746 | 66136 | MOORING, LASANTA | 128 LUMZY LANE | SELMA | AL | 36701 |
| 9747 | 31969 | MOORMAN, LARRY | 1169 WILLIE WOOD RD | COLUMBIA | MS | 39429 |
| 9748 | 76929 | MOORMAN, MARGRET | 2120 MOORMAN DR | DUBLIN | GA | 31027 |
| 9749 | 49046 | MOPPINS, CHARLIE | 3766 SUMMERFIELD RD | ROSSVILLE | TN | 38066 |
| 9750 | 77072 | MORALES, LUCKY | 3715 HWY 3196 | SELMA | AL | 36701 |
| 9751 | 75798 | MORGAN, DELORIS | 56 BOBBY DR | FERRIDAY | LA | 71334 |
| 9752 | 94788 | MORGAN, EMMA | 2014 DURKEE DR | COLUMBUS | MS | 39701 |
| 9753 | 46789 | MORGAN, GRADY B | 182 COUNTY RD 371 | JACKSONVILLE | FL | 32209 |
| 9754 | 60377 | MORGAN, HENRY | 258 SADGE FIELD RD | HEIDELBERG | MS | 39439 |
| 9755 | 24502 | MORGAN, LARRY | 1015 GARDEN PARK | NATCHEZ | MS | 39120 |
| 9756 | 60618 | MORGAN, MARY LEE | PO BOX 587 | JACKSON | MS | 39204 |
| 9757 | 77390 | MORGAN, MILDRED | 2421 MAURICE ROAD | UNIONTOWN | AL | 36786 |
| 9758 | 65987 | MORISETTE, CLEO | 8587 SILVER CREEK RD | MAGNOLIA | MS | 39652 |
| 9759 | 87949 | MORMAN, KATIE | 1510 BAXTER AVENUE | LOWER PEACH TREE | AL | 36751 |
| 9760 | 71962 | MORMAN, MELODY | 1110 BAILEY MORRISON DR | MEMPHIS | TN | 38127 |
| 9761 | 120374 | MORMAN, PINKIE - C/O | 4521 SUMNERWELLS | SOMERVILLE | TN | 38068 |
| 9762 | 128205 | MORMON, GEORGIA | PO BOX 635 | MEMPHIS | TN | 38118 |
| 9763 | 56809 | MORRAY, SID - C/O | RT 1 BOX 174 | COMO | MS | 38619 |
| 9764 | 103315 | MORRELL, ANGELA | 18027 MOENART | BOLIGEE | AL | 35443 |
| 9765 | 1836 | MORRELL, EDDIE  JR. | 4978 HWY 21 | DETROIT | MI | 48234 |
| 9766 | 76191 | MORRIS, BEATRICE PARKER | 6910 S HARVARD AVENUE | SPRINGFIELD | GA | 31329 |
| 9767 | 78985 | MORRIS, BERNICE | 109 W M POWELL RD | CHICAGO | IL | 60621 |
| 9768 | 75644 | MORRIS, BERTHA | PO BOX 807 | NEW HEBRON | MS | 39140 |
| 9769 | 62093 | MORRIS, BRENDA | 3968 COUNTY RD 9 | CLAYTON | AL | 36016 |
| 9770 | 125857 | MORRIS, CAROL | 5424 N 60TH AV | TYLER | AL | 36785 |
| 9771 | 58832 | MORRIS, CHELLIE | RT 2 BOX 30-B | OMAHA | NE | 68104 |
| 9772 | 75886 | MORRIS, CLAUDETTE | 64102 O C MORRIS RD | NEW HEBRON | MS | 39140 |
| 9773 | 66209 | MORRIS, DAVID - C/O | 779 ROCKY MTN CHURCH RD | ANGIE | LA | 70426 |
| 9774 | 76337 | MORRIS, EMMA MAE | 54 MALCOM X DR | EUFAULA | AL | 36027 |
| 9775 | 77676 | MORRIS, EMMITT L | 2621 BROWNIE | CAMDEN | AL | 36726 |
| 9776 | 81498 | MORRIS, ERMA MURPHY | PO BOX 424 | MEMPHIS | TN | 38114 |
| 9777 | 78607 | MORRIS, FRANCINE | 214 W. CENTRAL | MURFREESBORO | NC | 27855 |
| 9778 | 63357 | MORRIS, FRANCIS | 304 SO TIPTON ST | HUGO | OK | 74743 |
| 9779 | 105104 | MORRIS, FRED | PO BOX 21 | HATTIESBURG | MS | 39401 |
| 9780 | 80998 | MORRIS, GLORIA | 1024 MABLE TATE RD. | TUCKER | AR | 72168 |
| 9781 | 33613 | MORRIS, JIM - C/O | 242 LILLY VALLEY CHURCH RD | OSYKA | MS | 39657 |
| 9782 | 60481 | MORRIS, MANTORIS C | PO BOX 236 | MOUNT OLIVE | MS | 39119 |
| 9783 | 114611 | MORRIS, MILLIE | 2621 BROWNING AVE | WEBB | AL | 36376 |
| 9784 | 39780 | MORRIS, MOSES - C/O | 116 GOAD HILL CIRCLE | MEMPHIS | TN | 38114 |
| 9785 | 52314 | MORRIS, NAPOLEAN | PO BOX 140 | MIDWAY | AL | 36053 |
| 9786 | 49656 | MORRIS, NATHANIEL | 1548 I M GRAHAM RD | LOWER PEACH TREE | AL | 36751 |
| 9787 | 68749 | MORRIS, SALIS - C/O | PO BOX 248 | KINGSTREE | SC | 29556 |
| 9788 | 64815 | MORRIS, WILLIAM ARTHUR - ESTATE REP | JOSEPHINE MORRIS, CO-EXECUTOR | WHEATLEY | AR | 72392 |
| 9789 | 67575 | MORRIS, WILLIE | 883 EAST 139TH ST | STONE MOUNTAIN | GA | 30083 |
| 9790 | 17428 | MORRIS, WILLIE J | RR1 BOX 63-3 | CLEVELAND | OH | 44110 |
| 9791 | 62054 | MORRISETTE, JAMES | PO BOX 334 | MONTICELLO | FL | 32344 |
| 9792 | 96120 | MORRISEY, JAMES T | 2978 FAISON HWY | THOMASVILLE | AL | 36784 |
| 9793 | 57381 | MORRISON, BESSIE B | 982 CR 45 NORTH | CLINTON | NC | 28328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9794 | 76587 | MORRISON, ELLA | PO BOX 48 | HEADLAND | AL | 36345 |
| 9795 | 89266 | MORRISON, ELLA W | PO BOX 48 | NEWVILLE | AL | 36353 |
| 9796 | 61300 | MORRISON, TOMMY | 982 COUNTY RD 45 N | NEWVILLE | AL | 36353 |
| 9797 | 117424 | MORRISSETTE, ADA BELL - C/O | PO BOX 116 | HEADLAND | AL | 36345 |
| 9798 | 63206 | MORRISSETTE, BERTHA | PO BOX 190 | LOWER PEACH TREE | AL | 36751 |
| 9799 | 52493 | MORRISSETTE, CHARLES | 4338 PLEASANT HILL RD | LOWER PEACH TREE | AL | 36751 |
| 9800 | 51785 | MORRISSETTE, ESSIE | 9080 SILVER CREEK RD | THOMASVILLE | AL | 36784 |
| 9801 | 91484 | MORRISSETTE, IRENE  - C/O | PO BOX 24 | LOWER PEACH TREE | AL | 36751 |
| 9802 | 64144 | MORRISSETTE, JIMMY | 9080 SILVER CREEK RD. | LOWER PEACH TREE | AL | 36751 |
| 9803 | 56860 | MORRISSETTE, SHEILA | PO BOX 245 | LOWER PEACH TREE | AL | 36751 |
| 9804 | 82271 | MORRISSETTE, SHIRLEY | 60 SHORT RD | PINE HILL | AL | 36769 |
| 9805 | 56561 | MORRISSETTE, STACY | PO BOX 245 | LOWER PEACH TREE | AL | 36751 |
| 9806 | 82895 | MORROW, ELIZABETH | RT 3 BOX 153 | PINE HILL | AL | 36769 |
| 9807 | 16515 | MORROW, JAMES E | PO BOX 146 | EUTAW | AL | 35462 |
| 9808 | 38790 | MORROW, JENKINS - 95661 | RT 1 BOX 209 | BOLIGEE | AL | 35443 |
| 9809 | 48059 | MORROW, JENKINS  - C/O | 422 COUNTY RD 184 | EUTAW | AL | 35462 |
| 9810 | 80143 | MORROW, JOHNNY B | 420 BROWNS AVE | EUTAW | AL | 35462 |
| 9811 | 76818 | MORROW, JULIA STRODE | 5728 JUG FACTORY RD | EUTAW | AL | 35462 |
| 9812 | 75477 | MORROW, MARY L | SAGEWOOD APARTMENTS | TUSCALOOSA | AL | 35405 |
| 9813 | 64456 | MORROW, PEARLIE  - C/O | 462 HICKORY ST | EUTAW | AL | 35462 |
| 9814 | 125668 | MORROW, TOMMIE  - C/O | 566 MONTGOMERY HWY | BUFFALO | NY | 14204 |
| 9815 | 69673 | MORROW, UNION | 1909 42ND AVE | CENTREVILLE | AL | 35042 |
| 9816 | 92613 | MORTON, ARTHUR | 4702 COVENTRY RD | TUSCALOOSA | AL | 35401 |
| 9817 | 51582 | MORTON, DOCK | RT 1 BOX 130A | MONTGOMERY | AL | 36116 |
| 9818 | 62049 | MORTON, JIMMY  JR. | 314 CLEMENTS ST | SPROTT | AL | 36756 |
| 9819 | 20839 | MOSBY, JEFFREY D - C/O | 3073 HWY 61 NORTH | MARION | AL | 36756 |
| 9820 | 67383 | MOSELEY, DILSEY | 3296 COUNTY RD 33 | FAYETTE | MS | 39069 |
| 9821 | 76237 | MOSELY, AOLA  - C/O | 212 AL JOHNSON RD | ORRVILLE | AL | 36767 |
| 9822 | 71564 | MOSELY, HENRY | PO BOX 118 | ALBERTA | AL | 36720 |
| 9823 | 76564 | MOSELY, KIM | 494 GAMBLE RD | BOYKIN | AL | 36723 |
| 9824 | 71452 | MOSES, BEVERLY | 618 OWENS ST | CATHERINE | AL | 36728 |
| 9825 | 63078 | MOSES, CHARLESETTA | #4 PICCADILLY CURCUS | COLUMBIA | MS | 39429 |
| 9826 | 105103 | MOSES, MARGARET HARVEY | 819 KOKOMO RD | SAYREVILLE | NJ | 08872 |
| 9827 | 54052 | MOSES, MICHAEL | RT 3 BOX 5 | KOKOMO | MS | 39643 |
| 9828 | 20812 | MOSES, VERONICA | PO BOX 743 | BRUNDIDGE | AL | 36010 |
| 9829 | 114221 | MOSLEY, ADDIE C | PO BOX 271 | PRENTISS | MS | 39474 |
| 9830 | 89097 | MOSLEY, CHARLES | 7763 ALABAMA HWY 22 | BUTLER | AL | 36904 |
| 9831 | 8952 | MOSLEY, DELIA | 4553 CAHABA RD | SELMA | AL | 36701 |
| 9832 | 82607 | MOSLEY, DELLA B - C/O | 5439 HIGH FIELD DRIVE | ORRVILLE | AL | 36767 |
| 9833 | 44775 | MOSLEY, EVANGELINE CLOPTON - C/O | PO BOX 717 | STONE MOUNTAIN | GA | 30088 |
| 9834 | 69703 | MOSLEY, JAMES  - C/O | 242 LONG STREET | COURTLAND | AL | 35618 |
| 9835 | 89232 | MOSLEY, LATERIA | 20036 ARROYO AVE | CRAWFORD | MS | 39743 |
| 9836 | 66967 | MOSLEY, LEANDER | 849 TOBES RD | LYNWOOD | IL | 60411 |
| 9837 | 71716 | MOSLEY, LEROY  - C/O | PO BOX 151 | BOLIVIA | NC | 28422 |
| 9838 | 7651 | MOSLEY, MONROE - C/O | 314 HUNT ST | BOYKIN | AL | 36723 |
| 9839 | 98895 | MOSLEY, NATHAIEL | 2719 FM 757 | GREENVILLE | MS | 38701 |
| 9840 | 65256 | MOSLEY, PAULINE | 1056 LINDEN A 1110 | TYLER | TX | 75705 |
| 9841 | 43093 | MOSLEY, PERRY | PO BOX 141 | MEMPHIS | TN | 38104 |
| 9842 | 78560 | MOSLEY, RESA | 51 TUCKER RD | MACON | MS | 39341 |
| 9843 | 53018 | MOSLEY, ROBERT | RT 4 BOX 59-L | HOLLY SPRINGS | MS | 38635 |
| 9844 | 16257 | MOSLEY, ROY | RT 1 BOX 310 | MACON | MS | 39341 |
| 9845 | 88686 | MOSLEY, WILLIE ED | 14606 HWY 46 | STOCKTON | GA | 31649 |
| 9846 | 51974 | MOSS, ANTOINETTE | 5806 BRIDGEGATE DR | PHEBA | MS | 39755 |
| 9847 | 73700 | MOSS, JESSIE | RT 3 BOX 337 | SPRING | TX | 77373 |
| 9848 | 116363 | MOSS, JOSIE  - C/O | 08 MOSS RD | EUTAW | AL | 35462 |
| 9849 | 35720 | MOSS, O T JR. | 5725 HWY 142 | TYLERTOWN | MS | 39667 |
| 9850 | 116378 | MOSS, RUBY | 407 BRUMFIELD | POPLAR BLUFF | MO | 63901 |
| 9851 | 111660 | MOSSES, LOUIS  - C/O | 7550 PLUM CREEK APT. 5215 | TYLERTOWN | MS | 39667 |
| 9852 | 101652 | MOSTELLA, EMMA | PO BOX 1015 | HOUSTON | TX | 77012 |
| 9853 | 108058 | MOSTELLA, GLENDA | PO BOX 612 | ASHVILLE | AL | 35953 |
| 9854 | 117187 | MOTEN, HENRY | 4031 FIGTREE DR | ASHVILLE | AL | 35953 |
| 9855 | 68105 | MOTLEY, HARVEY L | 1721 COUNTY RD 40 W | JONES | AL | 36749 |
| 9856 | 43185 | MOTLEY, JOHN  - C/O | 3 MOSSEY LANE | PRATTVILLE | AL | 36068 |
| 9857 | 112792 | MOTLEY, JOYCE | 2000 PEEK DRIVE | MILLBROOK | AL | 36054 |
| 9858 | 100310 | MOTLEY, SANDY | 3239 COUNTY RD 219 | OXFORD | AL | 36203 |
| 9859 | 102478 | MOTLEY, STEVE  - ESTATE REP | PO BOX 24 | MARION JUNCTION | AL | 36759 |
| 9860 | 51565 | MOTON, BONNIE | 83 ROSA PARK ST | AUTAUGAVILLE | AL | 36003 |
| 9861 | 53348 | MOTON, JAMES | 2198 ALT COUNTY RD 21 | CAMDEN | AL | 36726 |
| 9862 | 75916 | MOTON, RESA | 616 JEFFERSON RD | PRATTVILLE | AL | 36067 |
| 9863 | 73004 | MOULTRY, JOHNNY  - C/O | 5022 COUNTY ROAD 3339 | CAMDEN | AL | 36726 |
| 9864 | 10679 | MOULTRY, MOREL | 3049 MONTGOMERY HIGHWAY | BRUNDIDGE | AL | 36010 |
| 9865 | 109517 | MOULTRY, ROY  - ESTATE REP | PO BOX 603 | GREENVILLE | AL | 36037 |
| 9866 | 115755 | MOUNTY, JAME A | 365 BARR ST | ENTERPRISE | AL | 36331 |
| 9867 | 40741 | MOUTON, RENA NELSON | 3102 KNOTTY OAKS TRAIL | BRUNDIDGE | AL | 36010 |
| 9868 | 43863 | MOYE, JASPER LEE | 284 CHURCH HILL RD | HOUSTON | TX | 77045 |
| 9869 | 49204 | MUHAMMAD, ABDULLAH BAY | 5100 GUM SPRING RD | HOOKERTON | NC | 28538 |
| 9870 | 35520 | MUHAMMAD, ARCHIE | 1169 JAMES ST | LITTLE ROCK | AR | 72203 |
| 9871 | 65128 | MULKEY, DOROTHY | 198 N MIDWAY ST | MEMPHIS | TN | 38106 |
| 9872 | 59509 | MULKEY, QUEEN | 112 WESTFIELD CT # A | CLAYTON | AL | 36016 |
| 9873 | 112838 | MULLINS, HARVEY | 2936 40TH AVE | CLAYTON | AL | 36016 |
| 9874 | 109287 | MULLINS, MARY IDA | 3533 NEW LIGHT RD | TUSCALOOSA | AL | 35401 |
| 9875 | 122005 | MUMFORD, ALICE P | PO BOX 2054 | STURGIS | MS | 39769 |
| 9876 | 89781 | MUMPHREY, DELOIS | PO BOX 53 | DOUGLAS | GA | 31534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9877 | 116626 | MUNN, JOHNNIE MAE | 7738 COUNTY ROAD 154 | JEFFERSON | AR | 72079 |
| 9878 | 44178 | MURCHINSON, MARY | 2927 MOODY LANE | UNION SPRINGS | AL | 36089 |
| 9879 | 101500 | MURDEN, WILLIE J | 185 CUMMINGS WAY | BLACKSHEAR | GA | 31516 |
| 9880 | 81536 | MURDOCK, RICHARD SR. - C/O | 712 MURDOCK RD | MOSCOW | TN | 38057 |
| 9881 | 112497 | MURDOCK, SHIRLEY | 418 STEWARD LN | ASHLAND | MS | 38603 |
| 9882 | 71377 | MURDOCK, VICKIE E | 517 HOMEWOOD AVE | MICHIGAN CITY | MS | 38647 |
| 9883 | 82926 | MURDROW, IDA M | 257 S 10TH ST | DAYTON | OH | 45405 |
| 9884 | 92533 | MURPHY, ANTHONY | 1424 N LINDER AVE | PHILADELPHIA | PA | 19107 |
| 9885 | 109029 | MURPHY, DONALD  SR. | 1245 FLUKER STREET | CHICAGO | IL | 60651 |
| 9886 | 69517 | MURPHY, HAROLD | PO BOX 53 | WAYCROSS | GA | 31501 |
| 9887 | 91155 | MURPHY, HAZEL | 965 FAYETTEVILLE ROAD | ALBERTA | AL | 36720 |
| 9888 | 124453 | MURPHY, HUSTON | 2850 UNION SPRINGS ROAD | SALEMBURG | NC | 28385 |
| 9889 | 68039 | MURPHY, ISAAC | 47 PINE MOUNTAIN RD | WHITEVILLE | TN | 38075 |
| 9890 | 67886 | MURPHY, JANIE | 47 PINE MOUNT RD | NATCHEZ | MS | 39120 |
| 9891 | 119515 | MURPHY, JUSTIN | 3724 E DIAMONDAB DR | NATCHEZ | MS | 39120 |
| 9892 | 32053 | MURPHY, L.S. | 134 CHERRYWOOD LANE | SAGINAW | MI | 48601 |
| 9893 | 110625 | MURPHY, MARTHA | 2189 BASHI RD | GREENVILLE | AL | 36037 |
| 9894 | 109054 | MURPHY, MELVIN G | 1424 N LINDER | THOMASVILLE | AL | 36784 |
| 9895 | 132413 | MURPHY, PRESTON | 3724 E DIAMONDALE DR | CHICAGO | IL | 60651 |
| 9896 | 127784 | MURPHY, TASHA E | 1424 N LINDER | SAGINAW | MI | 48601 |
| 9897 | 109884 | MURPHY, WALTER - C/O | 195 BEST ROAD | CHICAGO | IL | 60651 |
| 9898 | 57712 | MURRAY,  DENNARD | 23 BAKER HILL LN | WHITEVILLE | NC | 28472 |
| 9899 | 45286 | MURRAY, ALLEN | 831 FOILAGE ST | BOWMAN | SC | 29018 |
| 9900 | 60645 | MURRAY, CALLIE | 4417 COUNTY RD 47 | MIDWAY | AL | 36053 |
| 9901 | 60743 | MURRAY, COSSIE | RT 1 BOX 52 | PINE HILL | AL | 36769 |
| 9902 | 65250 | MURRAY, ERVIN | 1006 PASTURE BRANCH RD. | ROSE HILL | NC | 28458 |
| 9903 | 120278 | MURRAY, JOHN | 365 ELMWOOD DR | UNION SPRINGS | AL | 36089 |
| 9904 | 26281 | MURRAY, LEROY | PO BOX 116 | MIDWAY | AL | 36053 |
| 9905 | 84351 | MURRAY, LILY | 87 PEBBLE LN | ALICEVILLE | AL | 35442 |
| 9906 | 51266 | MURRAY, LORENZO | 2141 LAUDERDALE ST | SELMA | AL | 36701 |
| 9907 | 101853 | MURRAY, LOVELLA | 104 ANN ST | EUTAW | AL | 35462 |
| 9908 | 105353 | MURRAY, MARY DAISY | 2019 LOTUS DRIVE | NATCHEZ | MS | 39120 |
| 9909 | 83277 | MURRAY, ORA | 374 COUNTY LINE RD | ALICEVILLE | AL | 35442 |
| 9910 | 110769 | MURRAY, SADIE LEE | 511 LOG CABIN RD | TEACHEY | NC | 28464 |
| 9911 | 86552 | MURRELL, WILLIE J | 275 POCAHONTAS RD | EUFAULA | AL | 36027 |
| 9912 | 46127 | MURRLEY, DOROTHY JEAN SPENCER | PO BOX 831 | MONTGOMERY | AL | 36105 |
| 9913 | 78121 | MURRY, BOB - ESTATE REP | 112 JIM T RD | MOSCOW | TN | 38057 |
| 9914 | 7722 | MURRY, ERMATEEN L | 704 KING LN | MACON | MS | 39341 |
| 9915 | 88140 | MURRY, MARY | 101 MURRY ST. | SELMA | AL | 36701 |
| 9916 | 126041 | MURRY, PEARLE M | PO BOX 96 | ABBEVILLE | AL | 36310 |
| 9917 | 75152 | MURRY, TROY L | PO BOX 238 | FITZPATRICK | AL | 36029 |
| 9918 | 85347 | MURRY, WILLIE J SR. | 87 PEBBLE LN | ARCOLA | MS | 38722 |
| 9919 | 125749 | MUSTIN, DEBORAH F | 5816 8TH AVENUE | ALICEVILLE | AL | 35442 |
| 9920 | 31802 | MYERS, ARDIE | 427 MARY GROVE CHURCH RD | LOS ANGELES | CA | 90043 |
| 9921 | 56950 | MYERS, CHARLES W | PO BOX 291 | MENDENHALL | MS | 39114 |
| 9922 | 24322 | MYERS, CLAUSEZILL | PO BOX 948 | BASSFIELD | MS | 39421 |
| 9923 | 119638 | MYERS, EDNA MAE | 522 BUBBA TAYLOR RD | CLAYTON | AL | 36016 |
| 9924 | 91249 | MYERS, ELIZA A - C/O | 952 TUCKER AVENUE | BYHALIA | MS | 38611 |
| 9925 | 53658 | MYERS, FRANCES P | RT 1 BOX 208 | AUBURN | AL | 36830 |
| 9926 | 91233 | MYERS, FRANK THOMAS - C/O | 952 TUCKER AVENUE | BASSFIELD | MS | 39421 |
| 9927 | 51592 | MYERS, JAMES E | 111 LEE RD | AUBURN | AL | 36830 |
| 9928 | 19148 | MYERS, JOHNEY E | 383 RIVER RD | SUMRALL | MS | 39482 |
| 9929 | 55304 | MYERS, LILLYE | RT 1 BOX 511 | COLUMBIA | MS | 39429 |
| 9930 | 132425 | MYERS, LINDA | 75 AUTHOR B JOHNSON | BASSFIELD | MS | 39421 |
| 9931 | 91353 | MYERS, RUBY J | 952 TUCKER AVENUE | COLUMBIA | MS | 39429 |
| 9932 | 105610 | MYERS, SADIE | 1904 WOODWARD DR | AUBURN | AL | 36830 |
| 9933 | 28139 | MYERS, VIC | 474 HWY 535 | CONWAY | SC | 29527 |
| 9934 | 51662 | MYERS, WILLIE J - C/O | 2985 WHITE OAK RD | SEMINARY | MS | 39479 |
| 9935 | 98924 | MYHAND, BENNIE | 206 TROJAN WAY | LAKE CITY | SC | 29560 |
| 9936 | 54516 | MYHAND, CARROY C | 703 TORINO DR | TROY | AL | 36081 |
| 9937 | 62858 | MYHAND, JAMES | 756 WG BARN RD | DOTHAN | AL | 36301 |
| 9938 | 87347 | MYHAND, NELLIE | 206 TROJAN WAY | DOTHAN | AL | 36305 |
| 9939 | 61993 | MYLES, HATTIE - 36759 | 111 EASTWOOD DR | TROY | AL | 36081 |
| 9940 | 72081 | MYLES, HATTIE - 36776 | 9772 PATIO COURT | BATON ROUGE | LA | 70815 |
| 9941 | 66210 | MYLES, IVORY | RT 1 BOX 252 A | CAMDEN | AL | 36726 |
| 9942 | 75063 | MYLES, JAMES | PO BOX 554 | PORT GIBSON | MS | 39150 |
| 9943 | 46140 | MYLES, JOSEPH COLUMBUS - C/O | 5312 RED FERN RD | SLOCOMB | AL | 36375 |
| 9944 | 106992 | MYLES, LOUISE J | 115 BURKHART ST | BLACKSHEAR | GA | 31516 |
| 9945 | 83351 | MYLES, MARION E | 153 GINNTOWN RD | NATCHEZ | MS | 39120 |
| 9946 | 74768 | MYLES, SHANESA | RT 1 BOX 199B | TYLERTOWN | MS | 39667 |
| 9947 | 113822 | NABORS, ARTHUR L | 200 SE BOUNDARY STREET | PINE HILL | AL | 36769 |
| 9948 | 125928 | NAGLOR, CHARLES A | RT 1 BOX 184 | HOLLY SPRINGS | MS | 38635 |
| 9949 | 85755 | NANCE, MAURICE | PO BOX 61 | WATERFORD | MS | 38685 |
| 9950 | 124918 | NANCE, TEARON | PO BOX 61 | ARTESIA | MS | 39736 |
| 9951 | 69926 | NAPIER, FRANCEAN | 1701 S OFUSKEE | ARTESIA | MS | 39736 |
| 9952 | 55245 | NAPOLEON, BOBBY LEE | 15509 ROCK CREEK ROAD | WEWOKA | OK | 74884 |
| 9953 | 69145 | NAPOLEON, FRED  JR. - C/O | 461 N AIR DEPOT | SHAWNEE | OK | 74801 |
| 9954 | 58323 | NAPOLEON, JOANN | 457 NORTH AIR DEPOT #10 | MIDWEST CITY | OK | 73110 |
| 9955 | 50375 | NAPOLEON, MOSES | 4605 MEADOW OAK DR | OKLAHOMA CITY | OK | 73110 |
| 9956 | 55559 | NAPOLEON, ODORE | 3637 SNELL AVE #20 | MIDWEST CITY | OK | 73110 |
| 9957 | 23116 | NAPOLEON, WILLIE D | 623 E MAIN ST | SAN JOSE | CA | 95136 |
| 9958 | 89716 | NARED, LEON | PO BOX 425 | HOLDENVILLE | OK | 74848 |
| 9959 | 58909 | NASH, CLARENCE | 16350 HWY 69 S | EVERGREEN | AL | 36401 |

| 9960 | 17765 | NASH, MARDRIDUS A | 131 FALCON DR | GREENSBORO | AL | 36744 |
|------|-------|-------------------|--------------|------------|-----|-------|
| 9961 | 117760 | NASH, MARY | 3022 VALENTINE ROAD | GREENSBORO | AL | 36744 |
| 9962 | 49373 | NASH, MINNIE | RT 1 BOX 180- B | NORTH LITTLE ROCK | AR | 72117 |
| 9963 | 66915 | NATHAN, ANNE | 3990 COUNTY RD 9 | COY | AL | 36435 |
| 9964 | 73728 | NAVES, WILLIAM  - C/O | PO BOX 71561 | TYLER | AL | 36785 |
| 9965 | 54757 | NAYLOR, SALLIE  - ESTATE REP | 348 HAMILTON CHURCH RD | TUSCALOOSA | AL | 35407 |
| 9966 | 66026 | NEAL, ANNIE PEARL | PO BOX 97 | WATERFORD | MS | 38685 |
| 9967 | 82141 | NEAL, CLEVELAND E | 109 HILLCREST AVE | COLUMBIA | MS | 39429 |
| 9968 | 68847 | NEAL, DAISY | PO BOX 1081 | HARTFORD | AL | 36344 |
| 9969 | 21931 | NEAL, DAVID | 1044 PHILLIPS 218 RD | MCCRORY | AR | 72101 |
| 9970 | 123138 | NEAL, GLENN D | PO BOX 102 | LEXA | AR | 72355 |
| 9971 | 79716 | NEAL, HENRY | 114 NORTHSIDE DR | SHORTERVILLE | AL | 36373 |
| 9972 | 76329 | NEAL, JACK | 16316 NW 37TH PL | STARKVILLE | MS | 39759 |
| 9973 | 73903 | NEAL, JULIUS  - C/O | 3965 HWY 193 | OPA LOCKA | FL | 33054 |
| 9974 | 112308 | NEAL, MANDY | PO BOX 97 | COLLIERVILLE | TN | 38017 |
| 9975 | 60392 | NEAL, OSHELL | 224 ANDERSON ST | COLUMBIA | MS | 39429 |
| 9976 | 102889 | NEAL, WILLIE CELIA - ESTATE REP | 1424 5TH AVE N | HARTFORD | AL | 36344 |
| 9977 | 56867 | NEALY, WILLIE MAE | PO BOX 2067 | COLUMBUS | MS | 39701 |
| 9978 | 109735 | NEAVINS-MERRITT, CRYSTAL  - ESTATE REP | 228 HYDE PARK | FAYETTE | MS | 39069 |
| 9979 | 64689 | NEELY, CASTELLA | 114 SOUTH HUMPHREY APT 509 | BELLWOOD | IL | 60104 |
| 9980 | 53271 | NEELY, GEARLD D | 8176 HWY 261 | OAK PARK | IL | 60302 |
| 9981 | 78259 | NEFF, GEORGE  JR. | 4609 NE 63RD ST | PALESTINE | AR | 72372 |
| 9982 | 77915 | NEFF, OLIVIA | 5708 N MARSHALL ST | OKLAHOMA CITY | OK | 73121 |
| 9983 | 10418 | NEILL, W D - ESTATE REP | PO BOX 627 | SPENCER | OK | 73084 |
| 9984 | 10413 | NEILL, WILLIAM D JR. - ESTATE REP | PO BOX 627 | CLARKTON | NC | 28433 |
| 9985 | 115572 | NELSON, ALBERT LEE | 37 CEDAR LN | CLARKTON | NC | 28433 |
| 9986 | 89447 | NELSON, ANNA B. | 561 MT. LORE RD. | PIKE ROAD | AL | 36064 |
| 9987 | 69910 | NELSON, BARBARA V.  - ESTATE REP | 55 SPRING WAY | GALLION | AL | 36742 |
| 9988 | 66247 | NELSON, BENJAMIN G | 3824 I.C. SUIRE RD | MOSCOW | TN | 38057 |
| 9989 | 89608 | NELSON, BRENDA | 96 IRA MAGEE RD | ERATH | LA | 70533 |
| 9990 | 103168 | NELSON, CARL WAYNE | 110 JACKSON ST | TYLERTOWN | MS | 39667 |
| 9991 | 15311 | NELSON, CECIL B | PO BOX 74 | NATCHEZ | MS | 39120 |
| 9992 | 111109 | NELSON, CHARLES | 49 SURLES RD | SONDHEIMER | LA | 71276 |
| 9993 | 19115 | NELSON, DAVID | 3327 HWY 425 | HAYNEVILLE | AL | 36040 |
| 9994 | 103366 | NELSON, DOROTHY | 1583 NOLA RD | PINE BLUFF | AR | 71601 |
| 9995 | 80539 | NELSON, EDMOND | HCR 32 BOX 141 | MONTICELLO | MS | 39654 |
| 9996 | 61189 | NELSON, EDWIN | PO BOX 596 | REPTON | AL | 36475 |
| 9997 | 109659 | NELSON, GEORGE | 1097 HELMER RD | ELLISVILLE | MS | 39437 |
| 9998 | 33006 | NELSON, HAZEL C | 103 HAZEL NELSON DR | NEWBERN | AL | 36765 |
| 9999 | 16967 | NELSON, HENRY | 52 LONNIE WILSON RD | RIVERDALE | GA | 30296 |
| 10000 | 91734 | NELSON, HOLSEY | 2680 TRIPP RD | PINOLA | MS | 39149 |
| 10001 | 55853 | NELSON, JESSIE | 3330 BACK MARAIS ST | CLAYTON | AL | 36016 |
| 10002 | 60323 | NELSON, JOHN | 24155A HWY 310 | SOMERVILLE | TN | 38068 |
| 10003 | 15225 | NELSON, KATHIE | PO BOX 73 | NAPOLEONVILLE | LA | 70390 |
| 10004 | 81287 | NELSON, L. C. | PO BOX 709 | COMO | MS | 38619 |
| 10005 | 48584 | NELSON, LARRY | PO BOX 1131 | PRENTISS | MS | 39474 |
| 10006 | 59784 | NELSON, LEWIS  JR. | 860 GRAVES AND KEYS RD | COLDWATER | MS | 38618 |
| 10007 | 123344 | NELSON, MANUEL L | 8209 NELSON STREET | COLUMBIA | MS | 39429 |
| 10008 | 66096 | NELSON, MARY | 52 LONNIE WILSON RD | BASSFIELD | MS | 39421 |
| 10009 | 106590 | NELSON, MAY | 140 BUGGS RD | NEW ORLEANS | LA | 70118 |
| 10010 | 55713 | NELSON, MOSES | 3112 HUNTSVILLE ST | CLAYTON | AL | 36016 |
| 10011 | 111769 | NELSON, MURRAY  - C/O | 1396 LILLY MARTIN RD | MICHIGAN CITY | MS | 38647 |
| 10012 | 36091 | NELSON, OTIS | 226 BENNER ST | KENNEY | LA | 70065 |
| 10013 | 67933 | NELSON, ROBERT | 142 EAST ALLENBY ST | SUMMERTON | SC | 29148 |
| 10014 | 75438 | NELSON, ROSIANNA | 1802 BUNDRANT DRIVE | HIGHLAND PARK | NJ | 08904 |
| 10015 | 12218 | NELSON, ROSIE LEE | RT 1 BOX 487 | PRICHARD | AL | 36610 |
| 10016 | 68734 | NELSON, RUTH ESR | 1325 NE 40TH | KILLEEN | TX | 76543 |
| 10017 | 84871 | NELSON, WALTER C SR. - C/O | 55 SPRING WAY | BASSFIELD | MS | 39421 |
| 10018 | 55463 | NELSON, WILLIE | 1335 BOOTH RD | OKLAHOMA CITY | OK | 73111 |
| 10019 | 124150 | NELSON, WILLIE B | 2615 DERBYSHIRE | MOSCOW | TN | 38057 |
| 10020 | 87133 | NELSON-LEE, RUBY | 315 WEST 111TH PLACE | MEMPHIS | TN | 38127 |
| 10021 | 69354 | NEMO, GREGORY V. | 5017 MANITOSA DR | SOMERVILLE | TN | 38068 |
| 10022 | 61608 | NEMO, JAMES | RT 1 BOX 7 | CHICAGO | IL | 60628 |
| 10023 | 106256 | NEMO, JIMMY | RT 1 BOX 7 | FONTANA | CA | 92336 |
| 10024 | 68846 | NEMO, LOSSIE | 5017 MANATOBA DR | MARION | AL | 36756 |
| 10025 | 126399 | NESBIT, AUGUSTINE H - ESTATE REP | RT 1 BOX 1365 | MARION | AL | 36756 |
| 10026 | 51149 | NESBIT, BARBARA | 1232 OLD HICKORY RD | FONTANA | CA | 92336 |
| 10027 | 51232 | NESBIT, JAMES WILLIAM | 1232 OLD HICKORY RD | KINTA | OK | 74552 |
| 10028 | 9507 | NESMITH, JAMES L | 1728 HELSTON RD | MEMPHIS | TN | 38116 |
| 10029 | 41022 | NESMITH, MATTIE LOU | RT 1 BOX 107 | MEMPHIS | TN | 38116 |
| 10030 | 110433 | NESMITH, SHIRLEY ANN | PO BOX 6 | NESMITH | SC | 29580 |
| 10031 | 79507 | NETTLE, MATTIE  - C/O | RT 1 BOX 251 | NESMITH | SC | 29580 |
| 10032 | 110184 | NETTLES, EMMA AND WILLIE  - C/O | HCR 36 BOX 316 | NESMITH | SC | 29580 |
| 10033 | 68959 | NETTLES, EVELYN | 3605 BOULDER PARK DR SW | CAMDEN | AL | 36726 |
| 10034 | 48984 | NETTLES, SAMUEL  JR. | RT 2 BOX 571 | EVERGREEN | AL | 36401 |
| 10035 | 89205 | NETTLES, WILLIE MAE | PO BOX 64 | ATLANTA | GA | 30331 |
| 10036 | 133333 | NEUMON, VINCENT | 28 DUBBS DR | RAMER | AL | 36069 |
| 10037 | 21149 | NEVELS, CLYDE | 374 CUNNINGHAM RD | COY | AL | 36435 |
| 10038 | 67475 | NEWBERRY, CLINTON  SR. | 3803 WARE ST | WEST COLUMBIA | SC | 29169 |
| 10039 | 67739 | NEWBY, GREGORY | 103 BISCAINE DR | HOLLY SPRINGS | MS | 38635 |
| 10040 | 71047 | NEWELL, BARLOW | 52 CR 52830 | BLACKSHEAR | GA | 31516 |
| 10041 | 41480 | NEWELL, DANIEL JOE | 210 COUNTY RD 333 | EUFAULA | AL | 36027 |
| 10042 | 74039 | NEWELL, JAMES | 23 CR 8142 | HEIDELBERG | MS | 39439 |

| | | | | | |
|---|---|---|---|---|---|
| 10043 | 43386 | NEWELL, KIM - 35460 | 211 PITTMAN ST | HEIDELBERG | MS | 39439 |
| 10044 | 51055 | NEWELL, KIM - ESTATE REP | 77 RUSSELL LN | LAUREL | MS | 39443 |
| 10045 | 103137 | NEWELL, MAMIE | PO BOX 261 | COLUMBIA | MS | 39429 |
| 10046 | 35992 | NEWELL, NELSON | 37 NELSON NEWELL RD | SUMRALL | MS | 39482 |
| 10047 | 35147 | NEWELL, ROBERT | 10 VICTOR RD | GAINESVILLE | AL | 35464 |
| 10048 | 38060 | NEWELL, SHERMAN | 26 PIERCE ARRINGTON RD | LAUREL | MS | 39440 |
| 10049 | 38481 | NEWELL, WYATT - ESTATE REP | 2304 N 3RD AVE | LAUREL | MS | 39443 |
| 10050 | 90668 | NEWKIRK, CHARLIE - C/O | 317 5TH ST | LAUREL | MS | 39440 |
| 10051 | 93500 | NEWKIRK, CHARLIE JR. | PO BOX 505 | LAUREL | MS | 39440 |
| 10052 | 126843 | NEWKIRK, DOROTHY - ESTATE REP | 3081 WILLARD RD | ROSE HILL | NC | 28458 |
| 10053 | 115263 | NEWKIRK, PURVIS DION | 2605 CONSTITUTION BLVD APT 5N | ROSE HILL | NC | 28458 |
| 10054 | 66785 | NEWKIRK, SHEILA | PO BOX 93 | WILLARD | NC | 28478 |
| 10055 | 71936 | NEWKIRK, WILLIE | 1518 WASHINGTON STREET | WILMINGTON | NC | 28412 |
| 10056 | 58592 | NEWMAN, CHARLIE | 8531 COUNTY RD 54 W | WILLARD | NC | 28478 |
| 10057 | 95255 | NEWMAN, FREDDIE | PO BOX 222 | NEW BERN | NC | 28560 |
| 10058 | 86880 | NEWMAN, NANCY | 107 W KING ST | CLOPTON | AL | 36317 |
| 10059 | 56153 | NEWSOM, ARTHUR CHARLES | 21 AL QADDUS RD | ENTERPRISE | MS | 39330 |
| 10060 | 13827 | NEWSOM, ISADORE | 42 JOHN NEWSOM LN | HEADLAND | AL | 36345 |
| 10061 | 56085 | NEWSOM, JIM | 669 DEANTOWN RD | SUMRALL | MS | 39482 |
| 10062 | 71127 | NEWSOM, JOYCE | 206 HARTFORD RD #12 | COLUMBIA | MS | 39429 |
| 10063 | 61272 | NEWSOM, MAGGIE | 21 AL QADDUS RD | COLDWATER | MS | 38618 |
| 10064 | 21754 | NEWSOM, NELLIE | PO BOX 1798 | HATTIESBURG | MS | 39402 |
| 10065 | 79607 | NEWSOME, CURTIS | PO BOX 176 | SUMRALL | MS | 39482 |
| 10066 | 49999 | NEWSOME, EMMA | 449 CARLTON CHAPPELL CHURCH RD | PRENTISS | MS | 39474 |
| 10067 | 32071 | NEWSOME, FRED JR. | 630 ST LOUIS AVE NW | NEW HEBRON | MS | 39140 |
| 10068 | 121415 | NEWSOME, GLADYS | 250 HOOKER RD | WARSAW | NC | 28398 |
| 10069 | 57787 | NEWSOME, GWENDOLYN | 4626 RED START DR | MAGEE | MS | 39111 |
| 10070 | 65759 | NEWSOME, HUGH - C/O | 1000 CHERRY ST | SILVER CREEK | MS | 39663 |
| 10071 | 56838 | NEWSOME, L C | 234 BERTHA RD | GULFPORT | MS | 39501 |
| 10072 | 66351 | NEWSOME, LINDA | RT 1 BOX 1204 | HATTIESBURG | MS | 39401 |
| 10073 | 60876 | NEWSOME, LMA | RT 2 BOX 304 | ABBEVILLE | AL | 36310 |
| 10074 | 116634 | NEWSOME, MAYBELLE | PO BOX 812 | SILVER CREEK | MS | 39663 |
| 10075 | 123914 | NEWSOME, NEORMIA P | PO BOX 1822 | PRENTISS | MS | 39474 |
| 10076 | 5779 | NEWSOME, RUFUS | 2804 EAST 56TH ST N | HAZLEHURST | MS | 39083 |
| 10077 | 20565 | NEWSON, ALFRED | 3 JOHN NEWSON LN | HEMINGWAY | SC | 29554 |
| 10078 | 26753 | NEWSON, ALFREDA | 84 GRATER BUSHY CREEK RD | TULSA | OK | 74130 |
| 10079 | 79971 | NEWSON, ALMA | PO BOX 824 | COLUMBIA | MS | 39429 |
| 10080 | 52331 | NEWSON, GEORGE CALVIN - C/O | RT 3 BOX 57 | COLUMBIA | MS | 39429 |
| 10081 | 114579 | NEWSON, GREGORY | 40 RAY BROWN LANE | WILLACOOCHEE | GA | 31650 |
| 10082 | 72427 | NEWSON, LOUIE | RT 1 BOX 117 | BRUNDIDGE | AL | 36010 |
| 10083 | 122632 | NEWSON, MARY HELEN | 3942 10TH AVE S | COLUMBIA | MS | 39429 |
| 10084 | 80833 | NEWSON, ROBERT | 7731 S HERMITAGE | BRUNDIDGE | AL | 36010 |
| 10085 | 57070 | NEWSON, ROSIE MAE | 48 JOHN NEWSON LN | ST PETERSBURG | FL | 33711 |
| 10086 | 73516 | NEWSONE, CAROLYN | RT 2 BOX 91 | CHICAGO | IL | 60620 |
| 10087 | 50332 | NEWTON, ANITA Y | PO BOX 468 | COLUMBIA | MS | 39429 |
| 10088 | 121466 | NEWTON, IRENE B | 1786 BROXTON HWY | MARION | AL | 36756 |
| 10089 | 68871 | NEWTON, JAMES O. | 907 W CHERRY ST | GREENVILLE | MS | 38702 |
| 10090 | 118144 | NEWTON, JOSEPH R | 1786 BROXTON HWY | FITZGERALD | GA | 31750 |
| 10091 | 113304 | NEWTON, JULIA | 368 FIG TREE COURT | DOUGLAS | GA | 31533 |
| 10092 | 74769 | NEWTON, MAURICE | PO BOX 1512 | FITZGERALD | GA | 31750 |
| 10093 | 56279 | NEWTON, ROBERT | 1413 NORTH 12TH ST | JONES | AL | 36749 |
| 10094 | 112936 | NEWTON, TIMOTHY C JR. | 108-05 143 STREET | PRENTISS | MS | 39474 |
| 10095 | 103952 | NEWTON, VIRGINIA | 964 MABRY HEIGHTS | MUSKOGEE | OK | 74401 |
| 10096 | 93506 | NICHOLS, CHARLES | PO BOX 115 | JAMAICA | NY | 11435 |
| 10097 | 112637 | NICHOLS, DAISY | 735 W LOCUST ST | ALICEVILLE | AL | 35442 |
| 10098 | 105474 | NICHOLS, EDDIE M | 23626 MAPLERIDGE | PINOLA | MS | 39149 |
| 10099 | 106163 | NICHOLS, ELLA B | 23626 MAPLE RIDGE | ONTARIO | CA | 91762 |
| 10100 | 55953 | NICHOLS, FRANK | 1713 BOW DR | SOUTHFIELD | MI | 48075 |
| 10101 | 51536 | NICHOLS, JAMES R - C/O | PO BOX 518 | SOUTHFIELD | MI | 48075 |
| 10102 | 29728 | NICHOLS, JOSEPH C | PO BOX 451 | STARKVILLE | MS | 39759 |
| 10103 | 38884 | NICHOLS, MATTIE | 307 HAYS RD | TUSKEGEE INSTITUTE | AL | 36087 |
| 10104 | 63446 | NICHOLS, SAMMY | 3059 RIDGE RD | FAYETTE | MS | 39069 |
| 10105 | 88390 | NICHOLS, WILLIE R | RT 3 BOX 105 | LAUREL | MS | 39440 |
| 10106 | 112937 | NICHOLSON, CAROLYN | 818 W 5TH ST | CRAWFORD | MS | 39743 |
| 10107 | 51513 | NICHOLSON, DONALD - ESTATE REP | PO BOX 933 | MONTICELLO | MS | 39654 |
| 10108 | 59505 | NICHOLSON, FLORENCE - C/O | RT 1 BOX 105 | CONNERSVILLE | IN | 47331 |
| 10109 | 118877 | NICHOLSON, HENRY - ESTATE REP | 10 WALNUT DRIVE | PINE HILL | AL | 36769 |
| 10110 | 48567 | NICHOLSON, JC | PO BOX 502 | OAK VALE | MS | 39656 |
| 10111 | 118340 | NICHOLSON, KATIE | 4452 SUMTER ST | COLUMBUS | MS | 39705 |
| 10112 | 61435 | NICHOLSON, LOUISE | 437 CEDAR CREEK RD | PINE HILL | AL | 36769 |
| 10113 | 120616 | NICHOLSON, MATTIE | 10 WALNUT DR | CUBA | AL | 36907 |
| 10114 | 28174 | NICHOLSON, NOAH | RT 1 BOX 210 | MACON | MS | 39341 |
| 10115 | 119131 | NICKERSON, DARRIELL | PO BOX 201 | COLUMBUS | MS | 39705 |
| 10116 | 45563 | NICKERSON, GEORGE - C/O | 1624 NW 20TH ST | PINE HILL | AL | 36769 |
| 10117 | 55489 | NICKERSON, LINDA | PO BOX 213 | PINE HILL | AL | 36769 |
| 10118 | 78572 | NICKERSON, SAMUEL JAMES - C/O | PO BOX 801 | AMARILLO | TX | 79107 |
| 10119 | 50952 | NICKERSON, TONYA | PO BOX 801 | PINE HILL | AL | 36769 |
| 10120 | 57236 | NICKOLSON, ELLEAN | 1470 HOUSTON ST | PINE HILL | AL | 36769 |
| 10121 | 103693 | NICKS, ALBERT J | 2031 ARCHIE BOYD RD | PINE HILL | AL | 36769 |
| 10122 | 79021 | NICKS, C'ESTER | 3525 N 41ST STREET | MOBILE | AL | 36602 |
| 10123 | 116385 | NICKS, ESSIE - ESTATE REP | 58 HAMP RD | JAYESS | MS | 39641 |
| 10124 | 126548 | NICKSON, SARAH B | 102 PECAN STR | MILWAUKEE | WI | 53216 |
| 10125 | 101505 | NICKSON, WILLY | RT 2 BOX 100 | JAYESS | MS | 39641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10126 | 78971 | NIX, DAVID | PO BOX 159 | EUTAW | AL | 35462 |
| 10127 | 105614 | NIX, EARNEST P | 347 COUNTY RD 105 | BRUNDIDGE | AL | 36010 |
| 10128 | 87635 | NIX, HARVARD  - C/O | 8214 S. ROCK CREEK ROAD | MAPLESVILLE | AL | 36750 |
| 10129 | 75536 | NIX, HENRY | 1433 DECATUR RD | MAPLESVILLE | AL | 36750 |
| 10130 | 51343 | NIX, MICHAEL | 175 COUNTY RD 793 | COTTONWOOD | AL | 36320 |
| 10131 | 7465 | NIX, ROMAN  JR. | 225 CNTY RD 793 | COTTONWOOD | AL | 36320 |
| 10132 | 69598 | NIXON, CLARA | 352 BROWN RD | MAPLESVILLE | AL | 36750 |
| 10133 | 37308 | NIXON, DAPHNEY | 41 COUNTY ROAD 951 | MAPLESVILLE | AL | 36750 |
| 10134 | 67997 | NIXON, DAVID W | 410 SHILOH CIRCLE | GREENSBORO | AL | 36744 |
| 10135 | 121237 | NIXON, DOROTHY GRAY | 836 2ND ST SW | BAY SPRINGS | MS | 39422 |
| 10136 | 91724 | NIXON, JOHN L | 9218 PARMALEE AVE | AUTAUGAVILLE | AL | 36003 |
| 10137 | 83683 | NIXON, MARY SHEPPARD | PO BOX 483 | BIRMINGHAM | AL | 35211 |
| 10138 | 38074 | NIXON, MERLENE | 1826 COUNTY RD 35 | CLEVELAND | OH | 44108 |
| 10139 | 123307 | NIXON, ODORE - OBO | 450 COUNTY ROAD 101 | BRENT | AL | 35034 |
| 10140 | 35083 | NIXON, RUBENIA - C/O | PO BOX 675 | VOSSBURG | MS | 39366 |
| 10141 | 67563 | NIXON, SARAH L | 376 FINCH DR | AUTAUGAVILLE | AL | 36003 |
| 10142 | 82010 | NIXON, TEXANA | 9218 PARMALEE AVE | MT OLIVE | MS | 39119 |
| 10143 | 41371 | NOBELS, JEFF | PO BOX741 | GREENSBORO | AL | 36744 |
| 10144 | 75834 | NOBLE, MELVA | PO BOX 18 | CLEVELAND | OH | 44108 |
| 10145 | 99759 | NOBLE, ROBERT E | 1142 WARNER RD | SLOCOMB | AL | 36375 |
| 10146 | 62229 | NOBLES, ANNETTE H | 173 MARY MAGDALENE RD | WEWOKA | OK | 74884 |
| 10147 | 109158 | NOBLES, EUNICE W. | PO BOX 231 | PORT GIBSON | MS | 39150 |
| 10148 | 110594 | NOEL, BARBARA A | 320 ANGELLOZ ST | HATTIESBURG | MS | 39401 |
| 10149 | 79846 | NOLAN, ALBERT  - C/O | 125 2ND ST | THOMASVILLE | AL | 36784 |
| 10150 | 84972 | NOLAN, TIANESHA | 1208 NW 99TH ST | LAFAYETTE | LA | 70501 |
| 10151 | 87395 | NOLAND, DEBORAH ANN | 204 ROGER CREEK RD | WINCHESTER | KY | 40391 |
| 10152 | 20217 | NOLAND, JACKIE | RT 3 BOX 337-A | OKLAHOMA CITY | OK | 73114 |
| 10153 | 16209 | NORD, CRAIG | 5204 OAKWOOD ST | EUTAW | AL | 35462 |
| 10154 | 36253 | NORFLEET, BRIGHT | PO BOX 593 | EUTAW | AL | 35462 |
| 10155 | 68892 | NORFLEET, ROBERT | 3786 COUNTY ROAD 7 | BIRMINGHAM | AL | 35228 |
| 10156 | 67042 | NORFLEET, WILLIE LEE | PO BOX 84 | UNIONTOWN | AL | 36786 |
| 10157 | 55124 | NORMAN, FRANK | 9302 NE 34 STREET | GREENSBORO | AL | 36744 |
| 10158 | 106000 | NORMAN, MATTIE | PO BOX 598 | FAUNSDALE | AL | 36738 |
| 10159 | 89378 | NORMAN, ROY | 309 VINE ST | SPENCER | OK | 73084 |
| 10160 | 75194 | NORMAN, WILLIE J. - C/O | PO BOX 642 | WASHINGTON | MS | 39190 |
| 10161 | 84698 | NORMENT, CALVIN EVANS | 4970 WARREN RD | DUMAS | AR | 71639 |
| 10162 | 116149 | NORMENT, GENERAL  - C/O | 1156 RICH RD | EUTAW | AL | 35462 |
| 10163 | 49186 | NORRIS, ESSIE S | 2504 MEADOW SPRING DR | OAKLAND | TN | 38060 |
| 10164 | 69539 | NORRIS, IRA  - C/O | 2030 MOSBY RD. | SOMERVILLE | TN | 38068 |
| 10165 | 102900 | NORRIS, JAMES | 5303 SCR 120 | LITHONIA | GA | 30058 |
| 10166 | 61915 | NORRIS, JIMMIE | 1690 ROCKHILL RD | OAKLAND | TN | 38060 |
| 10167 | 70218 | NORRIS, WILLIE | PO BOX 164 | RALEIGH | MS | 39153 |
| 10168 | 80323 | NORTH, SYLVIA | RT 2 BOX 438 | STARKVILLE | MS | 39759 |
| 10169 | 71640 | NORTHCUT, JULIA | 1108 KITCHE AVE | BRENT | AL | 35034 |
| 10170 | 127441 | NORTHCUT, DAVID LEE | 707 KIMBROUGH ST | IDABEL | OK | 74745 |
| 10171 | 82693 | NORTHINGTON, CYNTHIA | 3626 W 82 PLACE | DOUGLAS | GA | 31533 |
| 10172 | 35797 | NORWOOD, ALICE | 84 E OAKVALE RD | DOUGLAS | GA | 31533 |
| 10173 | 40181 | NORWOOD, CLIFFORD | RT 1 BOX 88B | CHICAGO | IL | 60652 |
| 10174 | 60209 | NORWOOD, DANNY | STAR RT BOX 84 | MT OLIVE | MS | 39119 |
| 10175 | 72762 | NORWOOD, DAVID | PO BOX 2001 | UNIONTOWN | AL | 36786 |
| 10176 | 58883 | NORWOOD, EL | 47 RAILROAD ST | PINE HILL | AL | 36769 |
| 10177 | 123133 | NORWOOD, ELVIRA  - ESTATE REP | 641 LUTHER CARTER RD | PRENTISS | MS | 39474 |
| 10178 | 82389 | NORWOOD, FOSTER  - C/O | PO BOX 613 | PINE HILL | AL | 36769 |
| 10179 | 81682 | NORWOOD, GEORGE | PO BOX 2002 | PETAL | MS | 39465 |
| 10180 | 70077 | NORWOOD, MATW | 824 BROWN ST | DURANT | MS | 39063 |
| 10181 | 75687 | NORWOOD, ROBERT | PO BOX 342 | PRENTISS | MS | 39474 |
| 10182 | 58748 | NORWOOD, S L - C/O | RT 2 BOX 55 | THOMASVILLE | AL | 36784 |
| 10183 | 123266 | NORWOOD, WILLIAM | 2237 HIGH RIDGE PKWY | THOMASTON | AL | 36783 |
| 10184 | 69844 | NOWLEY, ROSIE E | 105 HABITAT COVE | PRENTISS | MS | 39474 |
| 10185 | 80573 | NUNLEY, DORIS | PO BOX 682 | HILLSIDE | IL | 60162 |
| 10186 | 77824 | NUNLEY, PHILLIP | PO BOX 1013 | ROSSVILLE | TN | 38066 |
| 10187 | 11278 | NUNN, ELLA FAY | COUNTY RD 105 BOX 644 | COMO | MS | 38619 |
| 10188 | 86218 | NUNN, FISHER  SR. - ESTATE REP | PO BOX 634 | COMO | MS | 38619 |
| 10189 | 111271 | NUNNALLY, MICHAEL | 1886 DESSA DR | MAPLESVILLE | AL | 36750 |
| 10190 | 73598 | NUNNALLYS, LEE | 2195 HOOVER RD | CLANTON | AL | 35046 |
| 10191 | 46257 | OATES, HARRY T | 745 HOLLINGSWORTH RD | MEMPHIS | TN | 38127 |
| 10192 | 78929 | OATIES, IRENE | PO BOX 1396 | HOLLY SPRINGS | MS | 38635 |
| 10193 | 63090 | OATIS, LEON | 3620 JULIA CIRCLE | MOUNT OLIVE | NC | 28365 |
| 10194 | 53029 | OATIS, MILTON L | RT 1 BOX 73 | ABITA SPRINGS | LA | 70420 |
| 10195 | 13238 | OATIS, NATASHA | PO BOX 12 | MOSS POINT | MS | 39563 |
| 10196 | 66129 | OBANNER, SNOWRENE T | 6132 S DAMEN AVE | PRENTISS | MS | 39474 |
| 10197 | 56013 | O'BRYANT, KEVIN | PO BOX 215 | BASSFIELD | MS | 39421 |
| 10198 | 71884 | ODEM, ROBERT | 1051 SOUTH GREER | CHICAGO | IL | 60636 |
| 10199 | 113985 | ODEMS, JAMES D | 351 FORD AVE | EARLSBORO | OK | 74840 |
| 10200 | 122659 | ODEN, THOMAS C | 1322 FOX RD | MEMPHIS | TN | 38111 |
| 10201 | 116540 | ODENEAL, PEARL WATFORD - C/O | 314 3RD ST | JACKSON | MS | 39209 |
| 10202 | 106804 | ODILI, JANICE ATES | 614 ROPER ST | STARKVILLE | MS | 39759 |
| 10203 | 36316 | ODOM, ANNIE | 10693 RED LICK RD | MACON | MS | 39341 |
| 10204 | 75819 | ODOM, BRUNETTA | 11570 ROCKRIDGE DR | DOUGLAS | GA | 31533 |
| 10205 | 64356 | ODOM, CAROLINE  - ESTATE REP | 31 ODOM LN | LORMAN | MS | 39096 |
| 10206 | 60616 | ODOM, DELOISE | 11570 ROCKRIDGE DR | ANCHORAGE | AK | 99516 |
| 10207 | 124688 | ODOM, GENEVA  - ESTATE REP | 119 TEMPLE AVE | COLUMBIA | MS | 39429 |
| 10208 | 60585 | ODOM, JAVIS | 11570 ROCKRIDGE DR | ANCHORAGE | AK | 99516 |

| 10209 | 111219 | ODOM, PEARLIE M | PO BOX 415 | MEMPHIS | TN | 38109 |
| 10210 | 60588 | ODOM, ROBERT LEE - C/O | 11570 ROCKRIDGE DR | ANCHORAGE | AK | 99516 |
| 10211 | 193 | ODOM, TIMOTHY | 975 TIM ODOM RD | BENTONIA | MS | 39040 |
| 10212 | 78355 | OGLETREE, TEDRAL | 2461 DANBURY CT | ANCHORAGE | AK | 99516 |
| 10213 | 68711 | OGUINN, CURTIS | 323 WEST 1TH ST | MONTEZUMA | GA | 31063 |
| 10214 | 112278 | O'HARA, ASLYN | 4857 OAKSIDE DR | CONYERS | GA | 30094 |
| 10215 | 120539 | OHARA, CULLY | 1715 BOTTOM RD | WEWOKA | OK | 74884 |
| 10216 | 18204 | OHARA, MABLE | 268 EUFAULA AVE | LISMAN | AL | 36912 |
| 10217 | 76468 | OLIVER, ANDREW | PO BOX 41 | CLAYTON | AL | 36016 |
| 10218 | 125422 | OLIVER, BEATRICE | 4900 PLAZA DRIVE APT 54 | STONE MOUNTAIN | GA | 30088 |
| 10219 | 70771 | OLIVER, CARLEE | PO BOX 1881 | PANOLA | AL | 35477 |
| 10220 | 28553 | OLIVER, CONNIE | PO BOX 2276 | MONTGOMERY | AL | 36116 |
| 10221 | 123998 | OLIVER, DOROTHY | PO BOX 52 | COLLINS | MS | 39428 |
| 10222 | 41939 | OLIVER, EDNA K | PO BOX 189 | FAYETTE | MS | 39069 |
| 10223 | 25552 | OLIVER, EMILY | 505 E KEARNEY BLVD | PANOLA | AL | 35477 |
| 10224 | 103465 | OLIVER, GENNIE LEE | 19 ALLEY RD | BROOKSVILLE | MS | 39739 |
| 10225 | 71950 | OLIVER, JAMES  SR. | 143 OLIVER LN. | FRESNO | CA | 93706 |
| 10226 | 55803 | OLIVER, JEANETTE NELSON | 3112 HUNTSVILLE ST | MIDWAY | AL | 36053 |
| 10227 | 86689 | OLIVER, JENNIE | 19 ALLEY ROAD | FAYETTE | MS | 39069 |
| 10228 | 16586 | OLIVER, JESSE  SR. | 499 CECIL ODIS RD | KENNER | LA | 70065 |
| 10229 | 69814 | OLIVER, JIMMY L | HCR 34 BOX 71 | MIDWAY | AL | 36053 |
| 10230 | 82270 | OLIVER, JOHN L | 275 FULLER ST N | CLINTON | NC | 28328 |
| 10231 | 70320 | OLIVER, JOHN WADE - C/O | PO 1881 | EVERGREEN | AL | 36401 |
| 10232 | 101870 | OLIVER, JOHNNIE LEE | PO BOX 1238 | COLLINS | MS | 39428 |
| 10233 | 78254 | OLIVER, JOYCE | RT 2 BOX 347 | TYLER | AL | 36785 |
| 10234 | 64904 | OLIVER, LAVORES | PO BOX 1881 | FAYETTE | MS | 39069 |
| 10235 | 109747 | OLIVER, MARY E | RT 1 BOX 1528 | EVERGREEN | AL | 36401 |
| 10236 | 66503 | OLIVER, MATTIE  - 30034 | PO BOX 281 | COLLINS | MS | 39428 |
| 10237 | 86279 | OLIVER, MATTIE  - 39209 | 407 CRYSTAL CT | FORKLAND | AL | 36740 |
| 10238 | 98959 | OLIVER, NORMA | PO BOX 194 | GREENWOOD | FL | 32443 |
| 10239 | 57602 | OLIVER, ROSIE | RT 1 BOX 54CC | NEW ALBANY | IN | 47150 |
| 10240 | 59492 | OLIVER, ROY | PO BOX 281 | FAYETTE | MS | 39069 |
| 10241 | 67591 | OLIVER, SAMUEL | RT 2 BOX 95 | CLOPTON | AL | 36317 |
| 10242 | 87299 | OLIVER, TURNER | 2091 JENKINS RD | CLOPTON | AL | 36317 |
| 10243 | 67374 | OLIVIER, BENEDICT | 1900 DAVID DUBOIN RD | MARION | AL | 36756 |
| 10244 | 5821 | OLLISON, HERBERT | 113 WINGATE DR | ALICEVILLE | AL | 35442 |
| 10245 | 54025 | ONEAL, ERNESTINE | 90 PLUM GROVE RD | NEW IBERIA | LA | 70560 |
| 10246 | 117340 | ONEAL, HAZEL E | 1451 OLD HIGHWAY 842 EAST | NEW BERN | NC | 28562 |
| 10247 | 115065 | ONEAL, ODORE | 5070 D P  GUY RD | COLUMBUS | MS | 39701 |
| 10248 | 30183 | ORANGE, CARNELL | 1112 BARTLETT ST | STARKVILLE | MS | 39759 |
| 10249 | 103896 | ORR, DEREK | 29 MADDUX | RUTH | MS | 39662 |
| 10250 | 102182 | ORR, MAGGIE | PO BOX 17 | LAUREL | MS | 39440 |
| 10251 | 102108 | ORR, WILLIE J | 5808 PCHULAHOMA ROAD | DANVILLE | AL | 35619 |
| 10252 | 70585 | ORUM, LUCIOUS | 2883 RUDOLPH RD | BROOKSVILLE | MS | 39739 |
| 10253 | 9779 | ORUM, WILLIE A | 3136 FREDERICKSBURG DR | SOUTHAVEN | MS | 38671 |
| 10254 | 75428 | OSBORNE, CURTIS | 30 PINE ST | TYLER | AL | 36785 |
| 10255 | 123097 | OSBORNE, DAVID C | 212 E WABASH | MONTGOMERY | AL | 36116 |
| 10256 | 68500 | OSBORNE, EDRADO | 420 E 2ND ST | ATTLEBORO | MA | 02703 |
| 10257 | 87082 | OSBORNE, HARRY LEE SR. | 5520 NORTH HOLLIS STREET | ENID | OK | 73701 |
| 10258 | 70561 | OSBORNE, JOSEPH | 4625 PINESIDE DRIVE | KONAWA | OK | 74844 |
| 10259 | 56575 | OSBORNE, LARRY | PO BOX 1565 | SPENCER | OK | 73084 |
| 10260 | 56574 | OSBORNE, WAYLON | 1605 SOUTH OCHEESE | REMBERT | SC | 29128 |
| 10261 | 83194 | OSBY, ELLA DELL - C/O | 2348 OSBY ROAD | WEWOKA | OK | 74884 |
| 10262 | 52167 | OSCAR,  PARKS | PO BOX 1364 | WEWOKA | OK | 74884 |
| 10263 | 55086 | OSGOOD, LEE GERTHA - 35460 | 315 MISSISSIPPI AVE | STARKVILLE | MS | 39759 |
| 10264 | 55087 | OSGOOD, LEE GERTHA - ESTATE REP | 315 MISSISSIPPI AVE | EUFAULA | AL | 36027 |
| 10265 | 18968 | OTIS, FELECIA | 178 OLD HWY 84 E | COLUMBIA | MS | 39429 |
| 10266 | 73307 | OTIS, HERBERT | PO BOX 979 | COLUMBIA | MS | 39429 |
| 10267 | 78657 | OTIS, JEROME | RT 2 BOX 24 JO | PRENTISS | MS | 39474 |
| 10268 | 64790 | OTIS, PATRICIA | RT 3 BOX 305 | FOXWORTH | MS | 39483 |
| 10269 | 57243 | OTIS, ZENA PEARL - ESTATE REP | 178 NEW JERUSALEM RD | MONTICELLO | MS | 39654 |
| 10270 | 116585 | OUSLEY, MARY B - C/O | 319 COUNTY RD 6629 | PRENTISS | MS | 39474 |
| 10271 | 65695 | OUTLAW, ALFREDA | 111 1/2 GARRARD RD | FOXWORTH | MS | 39483 |
| 10272 | 83375 | OUTLAW, ANNIE | 4440 W GUADALUPE CIR | BANKS | AL | 36005 |
| 10273 | 118896 | OUTLAW, ARZELLA | 1202 TURNER STREET | STARKVILLE | MS | 39759 |
| 10274 | 21218 | OUTLAW, DAVID | 1830 FOX CHASE RD | EAST CHICAGO | IN | 46312 |
| 10275 | 58203 | OUTLAW, FANNIE M | 1930 REED RD | DOUGLAS | GA | 31533 |
| 10276 | 75062 | OUTLAW, JOHN | 2937 ROCK HILL RD | MACON | MS | 39341 |
| 10277 | 65995 | OUTLAW, LORENE | 1422 OUTLAW RD | STARKVILLE | MS | 39759 |
| 10278 | 56529 | OUTLAW, NELSON  - ESTATE REP | 1930 REED RD | STARKVILLE | MS | 39759 |
| 10279 | 60953 | OUTLAW, ROBERT L | 1422 OUTLAW RD | STARKVILLE | MS | 39759 |
| 10280 | 64153 | OUTLAW, WALTER V | PO BOX 584 | STARKVILLE | MS | 39759 |
| 10281 | 58617 | OUTLAW, WILLIE J | 1830 FOX CHASE RD | STARKVILLE | MS | 39759 |
| 10282 | 124132 | OUTLER, MARY | 36 RED OAK STREET | PINK HILL | NC | 28572 |
| 10283 | 70276 | OUTSEY, EDDIE C - C/O | PO BOX 6645 | MACON | MS | 39341 |
| 10284 | 55888 | OVERSTREET, MARIE | RT 1 BOX 88 | DOUGLAS | GA | 31533 |
| 10285 | 17019 | OWENS, ANNA P | PO BOX 794 | BANKS | AL | 36005 |
| 10286 | 115543 | OWENS, BERNICE | 1736 N MAYFIELD | WEWOKA | OK | 74884 |
| 10287 | 34289 | OWENS, BETTY | PO BOX 1332 | COLLINS | MS | 39428 |
| 10288 | 51922 | OWENS, BYRON EDWARD | 1704 NORTH SPRINGS | CHICAGO | IL | 60639 |
| 10289 | 67182 | OWENS, CLARA | 326 DUMAS DR | COLLINS | MS | 39428 |
| 10290 | 33141 | OWENS, EARLIE B | PO BOX 274 | STUTTGART | AR | 72160 |
| 10291 | 34594 | OWENS, EL MAE | PO BOX 789 | NATCHEZ | MS | 39120 |

| 10292 | 124589 | OWENS, ELVEN M | 1901 QUEEN RD AVE | MT OLIVE | MS | 39119 |
|---|---|---|---|---|---|---|
| 10293 | 34408 | OWENS, ESTER - C/O | 1294 SHERWOOD DR | MT OLIVE | MS | 39119 |
| 10294 | 59670 | OWENS, FLORSTEEN - C/O | 173 ROBERT OWENS RD | JACKSON | MS | 39203 |
| 10295 | 56708 | OWENS, FRANKIE DALE | 2865 SCR 53 | CONCORD | CA | 94521 |
| 10296 | 119082 | OWENS, GEORGE JR - C/O | 1901 QUEEN RD AVE | MT OLIVE | MS | 39119 |
| 10297 | 85547 | OWENS, JERLEON | PO BOX 947 | MT OLIVE | MS | 39119 |
| 10298 | 109478 | OWENS, JOHN - C/O | 104 WILLIE B JOHNSON RD | JACKSON | MS | 39203 |
| 10299 | 30531 | OWENS, JOHNNIE M - 39440 | 35 DECAR PAGE RD DR | TAYLORSVILLE | MS | 39168 |
| 10300 | 30535 | OWENS, JOHNNIE M - ESTATE REP | 35 DECAR PAGE RD DR | FLORENCE | MS | 39073 |
| 10301 | 119260 | OWENS, JOHNNY W | 4697 SANDYLAND RD | MT OLIVE | MS | 39119 |
| 10302 | 83637 | OWENS, JUANITA | 2783 DOUGLASS ST | MT OLIVE | MS | 39119 |
| 10303 | 75777 | OWENS, KARINE | PO BOX 852 | MACON | MS | 39341 |
| 10304 | 102444 | OWENS, KAY | PO BOX 642 | MEMPHIS | TN | 38114 |
| 10305 | 76114 | OWENS, KENNETH | 20 DAY RD | BOLIVAR | TN | 38008 |
| 10306 | 30901 | OWENS, LEE EARL | 6 ROSCO OWENS DR | SALEMBURG | NC | 28385 |
| 10307 | 120036 | OWENS, LEON | 8586 COUNTY RD 105 | SOMERVILLE | TN | 38068 |
| 10308 | 118503 | OWENS, LISA YOLANDA | 1901 QUEENSROAD AVENUE | MT OLIVE | MS | 39119 |
| 10309 | 118081 | OWENS, LOLA B - C/O | 1901 QUEENROAD AVE | BRUNDIDGE | AL | 36010 |
| 10310 | 61146 | OWENS, MAESEO | RT 1 BOX 76CC | JACKSON | MS | 39203 |
| 10311 | 20288 | OWENS, MARY | 3376 HWY 13 SOUTH | JACKSON | MS | 39203 |
| 10312 | 50751 | OWENS, MCGARY | 97 JADE LN | PRENTISS | MS | 39474 |
| 10313 | 50168 | OWENS, MERCY S | RT 4 BOX 8506 | COLUMBIA | MS | 39429 |
| 10314 | 17021 | OWENS, MILDRED C | PO BOX 236 | PINE HILL | AL | 36769 |
| 10315 | 65270 | OWENS, RALEIGH | 1009 B EAST CLEVELAND | UNION SPRINGS | AL | 36089 |
| 10316 | 60682 | OWENS, ROSCOE SR. - C/O | 1626 HWY 532 | COLLINS | MS | 39428 |
| 10317 | 19187 | OWENS, ROSIE M | 2259 RIVER RD | STUTTGART | AR | 72160 |
| 10318 | 9153 | OWENS, RUTHIE M | 158 ROBERT OWENS RD | MOUNT OLIVE | MS | 39119 |
| 10319 | 105071 | OWENS, SHIRLEY | 750 WOODLAKE DR | ROE | AR | 72134 |
| 10320 | 81999 | OWENS, SILVA | 1275 OLD FAYETTEVILLE RD | MT OLIVE | MS | 39119 |
| 10321 | 49727 | OWENS, TRELONNIE - C/O | 951 MURRAY HAYWOOD RD | JACKSON | MS | 39206 |
| 10322 | 52053 | OWENS, WALLACE | 1974 RIVER ROAD | SALEMBURG | NC | 28385 |
| 10323 | 34740 | OWENS, WAYNE | PO BOX 1203 | EVERGREEN | NC | 28438 |
| 10324 | 119425 | OWENS, WINNIE F | 2222 HARDAWAY CHURCH RD | STUTTGART | AR | 72160 |
| 10325 | 35849 | OWNES, VERDIE - ESTATE REP | 0036 JEWEL OWENS LANE | TAYLORSVILLE | MS | 39168 |
| 10326 | 33484 | PACE, BERNESTINE | PO BOX 6 | UNION SPRINGS | AL | 36089 |
| 10327 | 112603 | PACE, DORIS | 732 BRANTLEY BLVD | TAYLORSVILLE | MS | 39168 |
| 10328 | 7103 | PACE, EZELL | RTE 1 BOX 355 | WRAY | GA | 31798 |
| 10329 | 39680 | PACE, JAMES D | 4916 HWY 441 S LOT 31 | DOUGLAS | GA | 31533 |
| 10330 | 33488 | PACE, MANSFIELD | PO BOX 6 | EUDORA | AR | 71640 |
| 10331 | 83582 | PACE, MELVIN J | PO BOX 27 | DOUGLAS | GA | 31535 |
| 10332 | 76865 | PACE, PAUL - C/O | RT 1 BOX 160 | WRAY | GA | 31798 |
| 10333 | 84507 | PACE, WILLIE LEE | 5901 HWY 32 W | AMBROSE | GA | 31512 |
| 10334 | 34412 | PACK, JOE CURTIS | 24 PINE ST | JACKSONVILLE | GA | 31544 |
| 10335 | 110265 | PACKER, ANGELINE | RT 1 BOX 256 | DOUGLAS | GA | 31533 |
| 10336 | 70036 | PACKER, ARTHRENE | 288 PACKER RD | HATTIESBURG | MS | 39402 |
| 10337 | 55656 | PACKER, DOROTHY M | RT 1 BOX 98C | LOWER PEACH TREE | AL | 36751 |
| 10338 | 55657 | PACKER, JOHNNY | RT 1 BOX 98A | LOWER PEACH TREE | AL | 36751 |
| 10339 | 3453 | PAGE, ALEXANDER - C/O | 240 GULF ST | PINE HILL | AL | 36769 |
| 10340 | 69224 | PAGE, BINEY | 18 LUKE ALRIDGE RD | PINE HILL | AL | 36769 |
| 10341 | 58590 | PAGE, BRENDA | 33 BIRD LN | LAURINBURG | NC | 28352 |
| 10342 | 32329 | PAGE, CORRINE | 37176 W HILLCREST DRIVE | LAUREL | MS | 39440 |
| 10343 | 104424 | PAGE, DOROTHY | PO BOX 52 | TAYLORSVILLE | MS | 39168 |
| 10344 | 51700 | PAGE, EARNEST | 1839 PHILLIPS 300 | SLIDELL | LA | 70460 |
| 10345 | 35363 | PAGE, JOE | 13 DANIELS DR | PORTERVILLLE | MS | 39352 |
| 10346 | 33017 | PAGE, JOHNNY & RUBY W - C/O | 67A COLLINS SPENCER ROAD | WEST HELENA | AR | 72390 |
| 10347 | 30465 | PAGE, MARVIN | 29 BIRD LN | COLUMBIA | MS | 39429 |
| 10348 | 52092 | PAGE, VANILLA - ESTATE REP | 25 BIRD LANE | COLLINS | MS | 39428 |
| 10349 | 8897 | PAIGE, ALBERT | RT 2 BOX 195 | TAYLORSVILLE | MS | 39168 |
| 10350 | 54487 | PAIGE, ELLA DEAN | 404 TAYLOR ROAD | TAYLORSVILLE | MS | 39168 |
| 10351 | 51332 | PAIGE, GLORIA JEAN | 59 PAIGE RD | MARION JUNCTION | AL | 36759 |
| 10352 | 59088 | PAIGE, HELEN | PO BOX 402 | EUFAULA | AL | 36027 |
| 10353 | 121623 | PAIGE, JAMES B | 1917 COUNTY RD 23 | EUFAULA | AL | 36027 |
| 10354 | 120381 | PAIGE, JOHNNIE R | 703 RICHARDS RD | TAYLORSVILLE | MS | 39168 |
| 10355 | 128646 | PAIGE, RONNIE L | 1312 LOFTON STREET | BAY SPRINGS | MS | 39422 |
| 10356 | 65197 | PAIR, HERBERT - C/O | 906 SHEPPARD DRIVE | ASHLAND | MS | 38603 |
| 10357 | 10331 | PALMER, CLEOPHAS JR. | 349 LEE 141 | COLUMBIA | MS | 39429 |
| 10358 | 73172 | PALMER, DAISY | 807 JACKSON ST | SELMA | AL | 36701 |
| 10359 | 66224 | PALMER, DORTHY | 4132 19TH PLACE | MORO | AR | 72368 |
| 10360 | 10332 | PALMER, KISSIE | 349 LEE 141 | EUFAULA | AL | 36027 |
| 10361 | 56350 | PALMER, LORETTA | PO BOX 1012 | TUSCALOOSA | AL | 35401 |
| 10362 | 10325 | PALMER, MARK | 349 LEE 141 | MORO | AR | 72368 |
| 10363 | 60265 | PALMER, TRACY | 199 WHITSITT LOOP RD | WOODVILLE | MS | 39669 |
| 10364 | 77673 | PAMPLIN, JOHN - C/O | 1577 LOWERY LN | MORO | AR | 72368 |
| 10365 | 107787 | PANNELL, GENEVA - C/O | 420 E NEWTON PLACE | NEWBERN | AL | 36765 |
| 10366 | 111501 | PAPLAR, A C SR. - C/O | 1765 EDWIN ROAD | JACKSON | MS | 39209 |
| 10367 | 59828 | PARISH, WALTER S | 401 PAGE ST | TULSA | OK | 74106 |
| 10368 | 62732 | PARKER, ARLETTER | 66 HOOPER RD | HICKORY VALLEY | TN | 38042 |
| 10369 | 14206 | PARKER, ARTHUR LEE | 662 BRASFIELD RD | DOTHAN | AL | 36303 |
| 10370 | 20797 | PARKER, BARRY | PO BOX 681215 | MEBANE | NC | 27302 |
| 10371 | 93101 | PARKER, BOBBIE | 1505 MARTIN LUTHER KING DR | AKRON | AL | 35441 |
| 10372 | 81357 | PARKER, BOBBIE J. | 2768 BIRCH AVE | PRATTVILLE | AL | 36068 |
| 10373 | 85352 | PARKER, CHRISTOPHER | 2377 DEER RIDGE DR | TYLERTOWN | MS | 39667 |
| 10374 | 54098 | PARKER, CLARENCE CARDELL JR. | 19 JACKSON DR | WILLIAMSTOWN | NJ | 08094 |

| | | | | | |
|---|---|---|---|---|---|
| 10375 | 93716 | PARKER, CLAUDIA | 3535 COUNTY ROAD 44 | STONE MOUNTAIN | GA | 30087 |
| 10376 | 113183 | PARKER, CURTIS | 3549 COUNTY ROAD 44 | COLUMBIA | MS | 39429 |
| 10377 | 121179 | PARKER, DELBERT HAROLD | 1060 SPROTT DR | AUTAUGAVILLE | AL | 36003 |
| 10378 | 57934 | PARKER, EDDIE JEAN | PO BOX 114 | AUTAUGAVILLE | AL | 36003 |
| 10379 | 47433 | PARKER, ELEANOR  - ESTATE REP | 1661 GLENSBORO RD | MONTGOMERY | AL | 36117 |
| 10380 | 59812 | PARKER, EZRA  - ESTATE REP | PLANTATION PLACE 103 SHEMPER DR #4 | GRANT | OK | 74738 |
| 10381 | 95135 | PARKER, FLORA | 441 FRAZER LN | LAWRENCEBURG | KY | 40342 |
| 10382 | 8844 | PARKER, GALE | 5113 NW 20TH | HATTIESBURG | MS | 39401 |
| 10383 | 115478 | PARKER, GAYLUS  - C/O | 4872 FRIDAY CIR | AUTAUGAVILLE | AL | 36003 |
| 10384 | 62733 | PARKER, JAMES  - ESTATE REP | 66 HOOPER ROAD | OKLAHOMA CITY | OK | 73127 |
| 10385 | 62970 | PARKER, JULIUS  SR - ESTATE REP | 513 OWENS ST | TUSCALOOSA | AL | 35401 |
| 10386 | 53180 | PARKER, JULIUS C JR. | 513 OWENS ST | MEBANE | NC | 27302 |
| 10387 | 86282 | PARKER, K.P.  - C/O | 624 LEELOOP RD. | COLUMBIA | MS | 39429 |
| 10388 | 13958 | PARKER, LANIER S | 1412 WEST POPLAR | COLUMBIA | MS | 39429 |
| 10389 | 72638 | PARKER, LEON | 2326 SOUTH LILLIE | UNION SPRINGS | AL | 36089 |
| 10390 | 81279 | PARKER, LEROY AND MARY  - C/O | 7816 ELSINORE DR | HUGO | OK | 74743 |
| 10391 | 82577 | PARKER, LEROY SR & MARY  - C/O | 2768 BIRCH AVE | FRESNO | CA | 93706 |
| 10392 | 83335 | PARKER, LOUIS  JR. | 8130 S CALUMET ST | MANASSAS | VA | 20112 |
| 10393 | 48656 | PARKER, LULA | 3634 W CERMAK RD | WILLIAMSTOWN | NJ | 08094 |
| 10394 | 42178 | PARKER, M P | 2113 PAULETTE RD | CHICAGO | IL | 60619 |
| 10395 | 59517 | PARKER, NORRIS | PO BOX 1162 | CHICAGO | IL | 60623 |
| 10396 | 61444 | PARKER, O'NEAL | 727 D ST | MACON | MS | 39341 |
| 10397 | 111068 | PARKER, OSCAR J - C/O | 1960 EVERGREEN DR | PAMPLIN | VA | 23958 |
| 10398 | 68115 | PARKER, OTTO JR | 16 KING ST | COLUMBIA | MS | 39429 |
| 10399 | 81331 | PARKER, RMAN L SR. | 2768 BIRCH AVE | WEST BLOCTON | AL | 35184 |
| 10400 | 76567 | PARKER, SHIRLEY | PO BOX 41 | SELMA | AL | 36701 |
| 10401 | 87770 | PARKER, SYLVESTER | PO BOX 21 | WILLIAMSTOWN | NJ | 08094 |
| 10402 | 120818 | PARKER, VERNELL | 2601 FIRETOWER RD | WEST BLOCTON | AL | 35184 |
| 10403 | 78567 | PARKER, VINNIE | 711 N SELMWOOD CIRCLE | SAWYERVILLE | AL | 36776 |
| 10404 | 37920 | PARKER, WARNER | 1104 S 17TH AVE | HARRELL | NC | 28444 |
| 10405 | 23871 | PARKER, WILLIAM | 2360 SEVEN RD | INDIANOLA | MS | 38751 |
| 10406 | 120189 | PARKER, WILLIAM  SR. | 2322 SEVEN RD | LAUREL | MS | 39440 |
| 10407 | 125188 | PARKER, WILLIE | 1146 STAPLETON LANE | BATESVILLE | MS | 38606 |
| 10408 | 68800 | PARKER, WILLIE ARZEL - C/O | 593 CORN MILL RD | BATESVILLE | MS | 38606 |
| 10409 | 47027 | PARKER, WILLIE JO - C/O | 1960 EVERGREEN DR | BEULAVILLE | NC | 28518 |
| 10410 | 16449 | PARKINS, BRENDA MARTIN - ESTATE REP | 5265 PHILLIPI RD | WESSON | MS | 39191 |
| 10411 | 55369 | PARKMAN, DORIS | 244 BLACK POLK RD | WEST BLOCTON | AL | 35184 |
| 10412 | 9112 | PARKMAN, JUDY | PO BOX 213 | RAEFORD | NC | 28376 |
| 10413 | 115136 | PARKMAN, WOODROW  - C/O | RT 1 BOX 74C | PRENTISS | MS | 39474 |
| 10414 | 44007 | PARKS, ANGELA | 5528 BUSH CREEK WAY | SILVER CREEK | MS | 39663 |
| 10415 | 62905 | PARKS, COOPER | 1797 WEST MORE COVE | OAK VALE | MS | 39656 |
| 10416 | 57471 | PARMER, JAMES A | 2783 HIGHWAY 30 | OKLAHOMA CITY | OK | 73117 |
| 10417 | 20177 | PARNELL, A J | 15 HILLTOP DR | MEMPHIS | TN | 38106 |
| 10418 | 50345 | PARRAN, MINNIE L | 8000 HARBOR AVE | CLAYTON | AL | 36016 |
| 10419 | 62875 | PARRISH, LEROY | 424 55TH ST | WAYNESBORO | MS | 39367 |
| 10420 | 66621 | PARRISH, TIFFINIE | 206 E MILLER ST | TUSCALOOSA | AL | 35406 |
| 10421 | 118953 | PARTEE, GENEVA | 25 ARCHIE MCCULLUM ROAD | FAIRFIELD | AL | 35064 |
| 10422 | 67662 | PASLEY, DAVID | 6613 COUNTY RD 3 | HAZLEHURST | MS | 39083 |
| 10423 | 64884 | PASS, ARTIA BISHOP | 2195 JOHNSON DR | LAUREL | MS | 39443 |
| 10424 | 64881 | PASS, ELMER | 2195 JOHNSON DR | BROWNS | AL | 36759 |
| 10425 | 72297 | PASS, JULIA  - 36331 | 226 30TH AVE | STARKVILLE | MS | 39759 |
| 10426 | 69007 | PASS, JULIA  - ESTATE REP | 226 30TH AVENUE | STARKVILLE | MS | 39759 |
| 10427 | 108960 | PASS, LONNIE | 36675 HWY 8 EAST | COLUMBUS | GA | 31903 |
| 10428 | 84007 | PASSMORE, CHARLIE  - C/O | 5384 COUNTY RD 3319 | COLUMBUS | GA | 31903 |
| 10429 | 58116 | PASTEUR, GLADYS | 117 PELICAN RD | GORE SPRINGS | MS | 38929 |
| 10430 | 59194 | PASTEUR, STANLEY | 20252 HWY 14 | TROY | AL | 36079 |
| 10431 | 79963 | PASTOR, MARY | 308 REED RD LOT 2111 | SAWYERVILLE | AL | 36776 |
| 10432 | 71450 | PATE, FOSTINE | 9557 COUNTY RD 1 | SAWYERVILLE | AL | 36776 |
| 10433 | 51446 | PATERSON, DAMEON | 6325 PHILLIPS PLACE | STARKVILLE | MS | 39759 |
| 10434 | 113842 | PATIN, GLORIA H | PO BOX 221 | LOWER PEACH TREE | AL | 36751 |
| 10435 | 102380 | PATMAN, VIRGINIA | PO BOX 92411 | LITHONIA | GA | 30058 |
| 10436 | 85243 | PATRICA,  THOMAS | 1864 GAMMETT RD | ZACHARY | LA | 70791 |
| 10437 | 80058 | PATRICK, ALBERTA | PO BOX 401 | PASADENA | CA | 91109 |
| 10438 | 118226 | PATRICK, BARBARA | PO BOX 307 | EUFAULA | AL | 36027 |
| 10439 | 121155 | PATRICK, HELEN | PO BOX 1318 | ROSSVILLE | TN | 38066 |
| 10440 | 86832 | PATRICK, JANICE | 1107 RAILROAD AVE | NEWBERN | AL | 36765 |
| 10441 | 110324 | PATRICK, LEE  JR. | 475 WRIGHT RD | UNIONTOWN | AL | 36786 |
| 10442 | 75088 | PATRICK, LMA | PO BOX 719 | TUSKEGEE | AL | 36083 |
| 10443 | 74776 | PATRICK, SAMMIE | 146 CHANCE CHURCH RD | COLLIERVILLE | TN | 38017 |
| 10444 | 81628 | PATRICK, SHERRY | 285 CRITTON DR | PINE HILL | AL | 36769 |
| 10445 | 56729 | PATTEN, AARON  SR. | PO BOX 364 | LOWER PEACH TREE | AL | 36751 |
| 10446 | 75605 | PATTERSON, ADA | 88 J.PATTERSON LN | COLLIERVILLE | TN | 38017 |
| 10447 | 117044 | PATTERSON, ANNIE MAE | 720 BERNARD ST | LORMAN | MS | 39096 |
| 10448 | 61231 | PATTERSON, BEVERLY | PO BOX 925 | MONTGOMERY | AL | 36105 |
| 10449 | 58821 | PATTERSON, CARNELL | PO BOX 606 | UNION SPRINGS | AL | 36089 |
| 10450 | 26606 | PATTERSON, CAROLYN | 2354 HWY 30 | MAGEE | MS | 39111 |
| 10451 | 91042 | PATTERSON, CHARLES  - 38762 | 1128 HAWTHORE DR | MACON | MS | 39341 |
| 10452 | 104664 | PATTERSON, CHARLES  - 39667 | 3870 PATTERSON RD | CLAYTON | AL | 36016 |
| 10453 | 119628 | PATTERSON, CHARLES M | PO BOX 57825 | LIBERTY | MS | 39645 |
| 10454 | 90877 | PATTERSON, DORIS | PO BOX 57825 | MIDWEST CITY | OK | 73110 |
| 10455 | 62188 | PATTERSON, EMMA JANE | 1249 S MAIN HWY 41-51 | NEW ORLEANS | LA | 70157 |
| 10456 | 119972 | PATTERSON, F E | 3424 PATTERSON RD | NEW ORLEANS | LA | 70157 |
| 10457 | 116557 | PATTERSON, FLORA SMITH | 106 ROYAL ST APT#203 | HEMINGWAY | SC | 29554 |

| 10458 | 62080 | PATTERSON, GLADYS | RT 2 BOX 26 | LIBERTY | MS | 39645 |
|-------|-------|-------------------|------------|---------|----|----|
| 10459 | 84415 | PATTERSON, JAMES | 4624 WICKLOW DR | MACON | MS | 39341 |
| 10460 | 61855 | PATTERSON, JAMIE D - C/O | 1560 HWY 51 NORTH | MACON | MS | 39341 |
| 10461 | 104624 | PATTERSON, JOE | 301 NORRIS ST | MEMPHIS | TN | 38141 |
| 10462 | 76003 | PATTERSON, JOYCE | 117 6TH AVE | MIDWAY | AL | 36053 |
| 10463 | 59926 | PATTERSON, MARY | 515 AVE L | BRUNDIDGE | AL | 36010 |
| 10464 | 35217 | PATTERSON, MURIEL | 331 WALL ST | BRUNDIDGE | AL | 36010 |
| 10465 | 29691 | PATTERSON, PATRICIA | 21 REBA CHRISTIAN RD | MCCOMB | MS | 39648 |
| 10466 | 54269 | PATTERSON, PINKIE | 193 CHARING CROSS | HAYNEVILLE | AL | 36040 |
| 10467 | 23144 | PATTERSON, RKIEL | 1935 THOREAU ST | NATCHEZ | MS | 39120 |
| 10468 | 64810 | PATTERSON, SUSIE | 560 SOUTH WIND ACRES | GALLOWAY | OH | 43119 |
| 10469 | 48095 | PATTERSON, WILLIE B - ESTATE REP | PO BOX 155 | LOS ANGELES | CA | 90047 |
| 10470 | 63580 | PATTON, BRANT | 18 BLUE SPRINGS RD | HUGO | OK | 74743 |
| 10471 | 101909 | PATTON, CYBAL | 13464 LOCUST HILL DR | PROCTOR | AR | 72376 |
| 10472 | 107174 | PATTON, EDWARD EARL | 4 WHALUM LN | COLUMBIA | MS | 39429 |
| 10473 | 24606 | PATTON, HALLIE MARY - C/O | 198 PATTON PLACE ROAD | GULFPORT | MS | 39503 |
| 10474 | 46822 | PATTON, HILDER LOUISE | 11 BLUE SPRINGS ROAD | COLUMBIA | MS | 39429 |
| 10475 | 118062 | PATTON, JESIE LEE | PO BOX 205 | LEXINGTON | MS | 39095 |
| 10476 | 70954 | PATTON, LAVERNE | 1310 VIGINIA CITY AVE | COLUMBIA | MS | 39429 |
| 10477 | 88115 | PATTON, MARVIN | 12625 PARKER HEIGHTS BLVD | LORMAN | MS | 39096 |
| 10478 | 78514 | PATTON, MCKINLEY | 854 PINEHILL RD | LAS VEGAS | NV | 89106 |
| 10479 | 15322 | PATTON, SARAH ANN | 444 OLD SEBE WATTS ROAD | SPENCER | OK | 73081 |
| 10480 | 48701 | PATY, LOUIS | 102 AMERSON ST | GREENSBORO | AL | 36744 |
| 10481 | 29078 | PAUL, WADE | PO BOX 119 | COLUMBIA | MS | 39429 |
| 10482 | 41454 | PAULK, ADOLPH | 331 MEADOWBROOK LANE | LOUISVILLE | MS | 39339 |
| 10483 | 87746 | PAULK, AMBER | PO BOX 3400 | BEULAH | MS | 38726 |
| 10484 | 119267 | PAULK, CLARETHA | 412 IRMA AVE | DOUGLAS | GA | 31533 |
| 10485 | 109225 | PAULK, CLINTON | 4353 AZALEA DR | DOUGLAS | GA | 31533 |
| 10486 | 30966 | PAULK, DANIEL | 2074 DOUGLAS HWY | DOUGLAS | GA | 31533 |
| 10487 | 107122 | PAULK, EDWARD | 1306 MARKHANNA ST | EVANS | GA | 30809 |
| 10488 | 70326 | PAULK, ELIZABETH | PO BOX 377 | WRAY | GA | 31798 |
| 10489 | 105355 | PAULK, GEORGE & MATTIE - ESTATE REP | 1513 BUCHANNON STREET | DOUGLAS | GA | 31534 |
| 10490 | 76312 | PAULK, MELVIN | 703 SOUTH PEARL | AMBROSE | GA | 31512 |
| 10491 | 70345 | PAULK, REGINALD | 145 BURTON RD LOT 7 | WAYCROSS | GA | 31501 |
| 10492 | 71099 | PAULK, RONALD SR. | PO BOX 176 | DOUGLAS | GA | 31533 |
| 10493 | 67587 | PAULK, RUTHIE M | 2811 QUEEN PALM DR | DOUGLAS | GA | 31535 |
| 10494 | 66766 | PAULK, WILLIE - C/O | 507 FLORENCE HARPER RD | AMBROSE | GA | 31512 |
| 10495 | 126234 | PAXTON, VINCENT RAY | 506 1/2 SW HUGO ST | EDGEWATER | FL | 32141 |
| 10496 | 68673 | PAYNE, BONNIE | PO BOX 502 | WRAY | GA | 31798 |
| 10497 | 119461 | PAYNE, ELVIN - C/O | 4731 HARVEST PARK AVENUE | IDABEL | OK | 74745 |
| 10498 | 95524 | PAYNE, GLORIA | PO BOX 34 | EUDORA | AR | 71640 |
| 10499 | 45107 | PAYNE, HERBERT HOOVER SR. | 131 PINSON RD | MEMPHIS | TN | 38125 |
| 10500 | 47061 | PAYNE, JUDY ANN | 647 RALEIGH DR NE | EMELLE | AL | 35459 |
| 10501 | 71704 | PAYNE, MATTIE | 1740 CANDY OWENS RD | EMELLE | AL | 35459 |
| 10502 | 80682 | PAYNE, NELL | 41244 HIGHWAY 17 | MAGEE | MS | 39111 |
| 10503 | 62786 | PAYNE, WILLIE | 180 COUNTY ROAD 17257 | MOSCOW | TN | 38057 |
| 10504 | 79786 | PAYTON, CAROLYN JACKSON | PO BOX 770883 | EMELLE | AL | 35459 |
| 10505 | 63331 | PAYTON, CHRISTINE | 3507 SHERLAWN DR | BAY SPRINGS | MS | 39422 |
| 10506 | 36144 | PAYTON, EUNICE | PO BOX 1627 | EAGLE RIVER | AK | 99577 |
| 10507 | 58293 | PAYTON, LORRANINE | RT 2 BOX 355 | MOSS POINT | MS | 39563 |
| 10508 | 52718 | PAYTON, RONNIE | 897 PICKWICK RD BOX 11 | BAY SPRINGS | MS | 39422 |
| 10509 | 48029 | PAYTON, SAINT TERRY - C/O | 6958 HENNINGORYSA RD | BASSFIELD | MS | 39421 |
| 10510 | 23863 | PAYTON, VICKIE | 122 HARTFIELD RD | FOXWORTH | MS | 39483 |
| 10511 | 111087 | PEARCE, JIM | 1184 DELAINE RD | RIPLEY | TN | 38063 |
| 10512 | 84031 | PEARCE, WILLIE | 112 FIRST LN | HATTIESBURG | MS | 39402 |
| 10513 | 110631 | PEARSON, AARON | 2929 MAPLEWOOD | CUBA | AL | 36907 |
| 10514 | 52809 | PEARSON, ARNOLD | 362 7TH AVE | YORK | AL | 36925 |
| 10515 | 60702 | PEARSON, CLARA | 4701 EAST 43RD STREET | WICHITA | KS | 67219 |
| 10516 | 110629 | PEARSON, ISIAH K | 2929 MAPLEWOOD | BRUNDIDGE | AL | 36010 |
| 10517 | 110628 | PEARSON, JASON | 2929 MAPLEWOOD | KANSAS CITY | MO | 64130 |
| 10518 | 74811 | PEARSON, LEWIS | 604 HANCHEY ST | WICHITA | KS | 67219 |
| 10519 | 119311 | PEARSON, MARY L | 2929 MAPLEWOOD | WICHITA | KS | 67219 |
| 10520 | 91119 | PEARSON, SHIRLEY | 223 WEATHERLY RD | TROY | AL | 36081 |
| 10521 | 62921 | PEARSON, TOMMY | RT 1 BOX 567 | WICHITA | KS | 67219 |
| 10522 | 87206 | PEARSON, WALTER SR. - C/O | 604 HANCHEY STREET | SUMTER | SC | 29150 |
| 10523 | 61090 | PEARSON, WILLIE J | 4701 EAST 43RD STREET | SUMMERTON | SC | 29148 |
| 10524 | 17121 | PEARSON, WILLIE N | 503 HIGHGATE AVE | TROY | AL | 36081 |
| 10525 | 79028 | PEASANT, ROSA MAE - ESTATE REP | 2813 EISENHOWER STREET | BUFFALO | NY | 14215 |
| 10526 | 87183 | PEAY, WILLIE | 1605 CHELETENHAM LN | KANSAS CITY | MO | 64130 |
| 10527 | 59016 | PECKENS, MERCEY | PO BOX 203 | SELMA | AL | 36701 |
| 10528 | 68409 | PEEBLES, CAROLYN | 8691 ALABAMA HWY 14 | COLUMBIA | SC | 29223 |
| 10529 | 105170 | PEEBLES, GENICE | 706 37TH AVE | SAWYERVILLE | AL | 36776 |
| 10530 | 59266 | PEEBLES, JOANNE | 15 FAUCET PL | EUTAW | AL | 35462 |
| 10531 | 67809 | PEEBLES, MARY ELLA | 88 WONDER WAY | TUSCALOOSA | AL | 35401 |
| 10532 | 68996 | PEEDLES-MCGEE, MARLENE | PO BOX 780 | BRENT | AL | 35034 |
| 10533 | 107739 | PEELER, LORENE | 170 TOMMY LOOP | EUTAW | AL | 35462 |
| 10534 | 88417 | PEGUES, J C | 714 MUSGRAY ROAD | EUTAW | AL | 35462 |
| 10535 | 75282 | PEGUES, RIELLA | 714 MUSGRAY RD | GRAND JUNCTION | TN | 38039 |
| 10536 | 75914 | PELT, HENRY JR. - C/O | 140 WINTER RIDGE DR | HOLLY SPRINGS | MS | 38635 |
| 10537 | 112650 | PELZER, ROSA LA | 506 PROSPECT AVE | HOLLY SPRINGS | MS | 38635 |
| 10538 | 82783 | PENDERGRASS, PEGGIE | 7212 HANOVER PKWY | MADISON | AL | 35757 |
| 10539 | 121230 | PENDLETON, ETTA R | PO BOX 93 | ASBURY PARK | NJ | 07712 |
| 10540 | 104496 | PENDLETON, HAZEL | 656 AIRPORT RDA | GREENBELT | MD | 20770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10541 | 4971 | PENDLETON, JACKIE | 2055 BEALL RD | WHATLEY | AL | 36482 |
| 10542 | 63772 | PENN, FREDDIE MAE - ESTATE REP | 624 BERNARD ST | MENDENHALL | MS | 39114 |
| 10543 | 126172 | PENN, LEDGER J | 5838 COUNTY RD 17 | HAZLEHURST | MS | 39083 |
| 10544 | 70498 | PENN, WILLIE B | PO BOX 162 | UNION SPRINGS | AL | 36089 |
| 10545 | 79319 | PENNINGTON, ANTHONY | 354 SUMMERWOOD DR | FRANKLIN | AL | 36444 |
| 10546 | 81900 | PENNINGTON, LORETTA | 321 WEST CIRCLE DR | MIDWAY | AL | 36053 |
| 10547 | 74179 | PENNINGTON, TIMOTHY | 506 SHERWOOD | STOCKBRIDGE | GA | 30281 |
| 10548 | 53323 | PENRY, FRANCIS | 44 WATTS LANE | HARTFORD | AL | 36344 |
| 10549 | 58103 | PENRY, JANICE | 246 OLD HWY 13 S | HARTFORD | AL | 36344 |
| 10550 | 113303 | PENSON, OLLIE - C/O | 1027 COUNTY ROAD 326 | SUMRALL | MS | 39482 |
| 10551 | 119560 | PEOPLE, SILAS JR. | PO BOX 61 | COLUMBIA | MS | 39429 |
| 10552 | 64124 | PEOPLES, KENNETH | 2229 HEPHZIBAH MCBEAN RD | NEW ALBANY | MS | 38652 |
| 10553 | 51710 | PEOPLES, KIRK | 6254 US HWY 80 W | ARTESIA | MS | 39736 |
| 10554 | 114367 | PEOPLES, LEE THOMAS | 149 FREEDOM RD | HEPHZIBAH | GA | 30815 |
| 10555 | 72294 | PEOPLES, MARY ELLA | 760 HASTINGS ST | HAYNEVILLE | AL | 36040 |
| 10556 | 82253 | PEOPLES, SILAS | PO BOX 168 | HAYNEVILLE | AL | 36040 |
| 10557 | 120599 | PEOPLES, SUSIE | 835 N MCNEIL ST | MEMPHIS | TN | 38107 |
| 10558 | 102052 | PEOPLES, SYLVIA | 206 WAXHAW DR | ARTESIA | MS | 39736 |
| 10559 | 69532 | PEOPLES, TEMPIE & KALEB - C/O | RT 1 BOX 36 | MEMPHIS | TN | 38107 |
| 10560 | 74033 | PEOPLES, WILLIE | PO BOX 278 | FAYETTEVILLE | NC | 28314 |
| 10561 | 85077 | PEOPLES, WILLIE JAMES | 2162 DOROTHY ST | RANDOLPH | AL | 36792 |
| 10562 | 121945 | PERCY, B GILBERT - ESTATE REP | 905 ANDREW ST | ARTESIA | MS | 39736 |
| 10563 | 12539 | PERINCHIEF, SHIRLEY GORDON - ESTATE REP | 4107 ISSACKS WAY | MONTGOMERY | AL | 36108 |
| 10564 | 91548 | PERINE, JOE | 2169-C OLLIE POPE RD | CUTHBERT | GA | 39840 |
| 10565 | 46727 | PERINE, SYLVIA | 151 LAKE CATHERINE CIRCLE | SUGAR LAND | TX | 77479 |
| 10566 | 115952 | PERKINS, DEBBYE | 616 SUSAN DR | LUCEDALE | MS | 39452 |
| 10567 | 77955 | PERKINS, EDDIE SR. | PO BOX 26 | GROVELAND | FL | 34736 |
| 10568 | 88777 | PERKINS, EMMA | 47313 BLACKJACK RD. | ARLINGTON | TX | 76010 |
| 10569 | 88740 | PERKINS, EUGENE | PO BOX 194 | WILLACOOCHEE | GA | 31650 |
| 10570 | 70968 | PERKINS, GLORIA | RT 1 BOX 189 | FRANKLINTON | LA | 70438 |
| 10571 | 76300 | PERKINS, MARY | PO BOX 303 | BOGALUSA | LA | 70429 |
| 10572 | 111017 | PERKINS, MINNIE BELL MOORE | PO BOX 298 | GREENSBORO | AL | 36744 |
| 10573 | 57358 | PERKINS, SARAH | PO BOX 574 | FULTON | AL | 36446 |
| 10574 | 69046 | PERKINS, VIRGINIA | PO BOX 531 | NEW HEBRON | MS | 39140 |
| 10575 | 57289 | PERNELL, ALVIE RAY SR. | 167 PERNELL LN NW | PINE HILL | AL | 36769 |
| 10576 | 35732 | PERNELL, BOBBY | 32 WINDY HILL RD | ROSE HILL | NC | 28458 |
| 10577 | 28152 | PERRILLOUX, ELLA M - ESTATE REP | 157 EAST 28TH ST | MEADVILLE | MS | 39653 |
| 10578 | 109423 | PERRY, BERTHA L - 39645 | RR 2 BOX 61B | ROXIE | MS | 39661 |
| 10579 | 108616 | PERRY, BERTHA L - C/O | 7525 MAGOUN AVENUE | RESERVE | LA | 70084 |
| 10580 | 53182 | PERRY, CHERYL D | 2216 LOUISIANA ST | HAMMOND | IN | 46324 |
| 10581 | 55754 | PERRY, CURTIS | 10126 PRAIRIE MILLS RD | MACON | MS | 39341 |
| 10582 | 47966 | PERRY, DAVID WAYNE | 1676 16TH SECTION RD | LITTLE ROCK | AR | 72206 |
| 10583 | 108618 | PERRY, DORIS ROBINSON | 7525 MAGOUN AVENUE | PRAIRIE | MS | 39756 |
| 10584 | 49739 | PERRY, FLORA DELL | 212 GORDON AVE | STARKVILLE | MS | 39759 |
| 10585 | 50936 | PERRY, FREDDIE GENE | 3390 ALEX RD | HAMMOND | IN | 46324 |
| 10586 | 48009 | PERRY, JAMES - C/O | 1674 16 SECTION RD | CAMPBELL | OH | 44405 |
| 10587 | 114969 | PERRY, JERLEAN | 1109 BIG MOUND RD | GLOSTER | MS | 39638 |
| 10588 | 117626 | PERRY, JERRY | PO BOX 231 | STARKVILLE | MS | 39759 |
| 10589 | 60659 | PERRY, JOSEPH | 602 BELVEDERE DR | BENTONIA | MS | 39040 |
| 10590 | 60298 | PERRY, LEE | 509 EAST BELLE TERRACE | ORRVILLE | AL | 36767 |
| 10591 | 75830 | PERRY, LIZZIE | 109 S SEALE RD | COLUMBUS | GA | 31907 |
| 10592 | 62053 | PERRY, LONELL | 612 NW 113TH ST | BAKERSFIELD | CA | 93307 |
| 10593 | 126991 | PERRY, MELVERIER G | 1682 SHEP COOK AVE | PHENIX CITY | AL | 36869 |
| 10594 | 37164 | PERRY, MINNIE | 3125 DOLE AVE | OKLAHOMA CITY | OK | 73114 |
| 10595 | 106923 | PERRY, ROBERT AND ALBERTA - C/O | 2520 - 24TH AVE | FORKLAND | AL | 36740 |
| 10596 | 109105 | PERRY, SAMMY LEE - C/O | RM 538 LAW CENTER | COLUMBUS | GA | 31907 |
| 10597 | 17919 | PERRY, VASHTI | 8270 STRICKLAND RD | ROCK ISLAND | IL | 61201 |
| 10598 | 81134 | PERRY, WALTER | 18769 GLENHURST ST | UNIVERSITY | MS | 38677 |
| 10599 | 69477 | PERRYMAN, CLARENCE | RT 1 BOX 188 | MIDDLESEX | NC | 27557 |
| 10600 | 112249 | PERRYMAN, LOTTIE | 10391 RD 840 | DETROIT | MI | 48219 |
| 10601 | 117992 | PERRYMAN, MELVIN | RT 1 BOX 106 | COY | AL | 36435 |
| 10602 | 27686 | PERSON, ALICE | 4239 ANTIOCH CHURCH RD | PHILADELPHIA | MS | 39350 |
| 10603 | 63326 | PERSON, CHARLIE MAY - C/O | 1110 ARNOLD AVE | COY | AL | 36435 |
| 10604 | 63792 | PERSON, LORRAINE | PO BOX 34 | MIDWAY | AL | 36053 |
| 10605 | 59058 | PERSON, MARY EMMA | 36 MARY PERSON RD | AKRON | OH | 44305 |
| 10606 | 88318 | PERSON, MATTIE | 38 MARSHALL RD | MOUNT MEIGS | AL | 36057 |
| 10607 | 58263 | PERSON, OZELLA | RT 1 BOX 283 C | MIDWAY | AL | 36053 |
| 10608 | 59442 | PERSONS, EUGENE - ESTATE REP | PO BOX 215 | CLAYTON | AL | 36016 |
| 10609 | 58161 | PETERMAN, IRIE O | 567 COUNTY RD 88 | MIDWAY | AL | 36053 |
| 10610 | 70061 | PETERMAN, MARY E | RR 1 BOX 27 | UNION SPRINGS | AL | 36089 |
| 10611 | 15455 | PETERS, ANNIE M | PO BOX 331 | ABBEVILLE | AL | 36310 |
| 10612 | 121795 | PETERS, BARRY | 272 OAK GROVE RD | CLOPTON | AL | 36317 |
| 10613 | 74153 | PETERS, BEATRICE | 809 GAYLE ST | STUTTGART | AR | 72160 |
| 10614 | 116248 | PETERS, BETTY JEAN | 1027 OAKDALE RD | TYLERTOWN | MS | 39667 |
| 10615 | 109149 | PETERS, CLEVELAND L | 93 FOXWORTH DR | MOBILE | AL | 36604 |
| 10616 | 55925 | PETERS, EDNA MAE | 1303 LOFTIN AVE | MCCOMB | MS | 39648 |
| 10617 | 70850 | PETERS, ELIE - C/O | RT 1 BOX 89 | COLUMBIA | MS | 39429 |
| 10618 | 62063 | PETERS, HARDIE LEE | 3208 CLUB HOUSE RD | COLUMBIA | MS | 39429 |
| 10619 | 105969 | PETERS, JESSIE MAE | PO BOX 571 | CASTLEBERRY | AL | 36432 |
| 10620 | 77139 | PETERS, JOHN | 101 MCCRAY RD | MOBILE | AL | 36605 |
| 10621 | 123714 | PETERS, JOHN EARL - ESTATE REP | 101 MCCRAY RD | COLUMBIA | MS | 39429 |
| 10622 | 102763 | PETERS, NAOMI - ESTATE REP | 2867 ABUNDANCE ST | JAYESS | MS | 39641 |
| 10623 | 112577 | PETERS, RAYMOND | 75 ARTHUR B JOHNSON LANE | JAYESS | MS | 39641 |

| 10624 | 102527 | PETERS, WILLIAM | 1245 103RD AVE | NEW ORLEANS | LA | 70126 |
|-------|--------|-----------------|----------------|-------------|-----|-------|
| 10625 | 113080 | PETERS, YOLANDA | 653 HWY 43 | COLUMBIA | MS | 39429 |
| 10626 | 68486 | PETERS-JOHNSON, CARINE | 2335 HWY 43 SOUTH | OAKLAND | CA | 94603 |
| 10627 | 63214 | PETERSON, ANNIE | 18 TWISTING LANE | COLUMBIA | MS | 39429 |
| 10628 | 56512 | PETERSON, ARTHUR | PO BOX 893 | COLUMBIA | MS | 39429 |
| 10629 | 116916 | PETERSON, DARLENE | 12123 SOUTH LOWE AVENUE | EUFAULA | AL | 36027 |
| 10630 | 66409 | PETERSON, ELLA | 276 WASHINGTON LN | EUFAULA | AL | 36072 |
| 10631 | 117535 | PETERSON, JET | 12123 SOUTH LOWE | CHICAGO | IL | 60628 |
| 10632 | 63287 | PETERSON, JOHN L | 934 SWEET WATER RD | UNION SPRINGS | AL | 36089 |
| 10633 | 72610 | PETERSON, JOHN WILEY - C/O | 120 COUNTY RD 239 | CHICAGO | IL | 60628 |
| 10634 | 71000 | PETERSON, JOHNNIE | 1218 RUTHERFORD RD | FALKNER | MS | 38629 |
| 10635 | 16589 | PETERSON, JUDITH A | PO BOX 1692 | HIGHLAND HOME | AL | 36041 |
| 10636 | 41768 | PETERSON, JULIA | PO BOX 329 | EUFAULA | AL | 36027 |
| 10637 | 56492 | PETERSON, MARY LEE | PO BOX 893 | EUFAULA | AL | 36072 |
| 10638 | 74207 | PETERSON, REBECCA | 90 MCGEE RD | HAYWARD | CA | 94543 |
| 10639 | 91121 | PETERSON, RONNIE | 1566 BENNETT STILL HWY | EUFAULA | AL | 36072 |
| 10640 | 122653 | PETERSON, TOM | 24 SMITH DR | COLUMBUS | MS | 39701 |
| 10641 | 74753 | PETERSON, WILLIE | 1457 PETERSON LANE | ALMA | GA | 31510 |
| 10642 | 50170 | PETERSON, WILLIE L | PO BOX 184 | MACON | MS | 39341 |
| 10643 | 52930 | PETTEWAY, WILLIAM L | 5757 RICHLAND HWY | GRACE | MS | 38745 |
| 10644 | 75232 | PETTIGREW, ARBERDELLA | 265 ROGERS DR | STARKVILLE | MS | 39759 |
| 10645 | 107236 | PETTWAY, ARIE LEE | 453 HALLETT ST | JACKSONVILLE | NC | 28540 |
| 10646 | 79133 | PETTWAY, BETTY MAE - C/O | 3718 CR 29 | SOMERVILLE | TN | 38068 |
| 10647 | 111999 | PETTWAY, BRENDA - 36768 | PO BOX 12 | BRIDGEPORT | CT | 06608 |
| 10648 | 93181 | PETTWAY, BRENDA - 39341 | 3549 BERKLEY DR | ALBERTA | AL | 36720 |
| 10649 | 72854 | PETTWAY, CHARLIE J | 171 KENNEDY ST | BOYKIN | AL | 36723 |
| 10650 | 111444 | PETTWAY, DANNIE C | 3238 CHELTENHAM DR | MONTGOMERY | AL | 36111 |
| 10651 | 74223 | PETTWAY, ED O - C/O | 184 HENRY MOSELY RD | CAMDEN | AL | 36726 |
| 10652 | 52759 | PETTWAY, EL | PO BOX 155 | MONTGOMERY | AL | 36116 |
| 10653 | 72208 | PETTWAY, EULA | RT 2 BOX 194 | ALBERTA | AL | 36720 |
| 10654 | 74143 | PETTWAY, FELIX - C/O | 167 ANN DRIVE | BOYKIN | AL | 36723 |
| 10655 | 72416 | PETTWAY, GEORGIA | 2711 ROLSTON RD | CAMDEN | AL | 36726 |
| 10656 | 57920 | PETTWAY, HARDY YOUNG | 1544 DELTON PL | CAMDEN | AL | 36726 |
| 10657 | 76284 | PETTWAY, HORACE | 85 JOHN GRAGGES RD | MOBILE | AL | 36606 |
| 10658 | 22003 | PETTWAY, IRENE | 75 COUNTY RD 353 | BIRMINGHAM | AL | 35228 |
| 10659 | 52273 | PETTWAY, IRVIN | PO BOX 117 | ALBERTA | AL | 36720 |
| 10660 | 78033 | PETTWAY, JAMES EDWARD | 1119 STRATFORD AVE | SAFFORD | AL | 36773 |
| 10661 | 51562 | PETTWAY, JEANETTE | 315 OAK DRIVE | BOYKIN | AL | 36723 |
| 10662 | 74419 | PETTWAY, JESSIE LEE | 1001 WINCE METTLES DR | BRIDGEPORT | CT | 06607 |
| 10663 | 107237 | PETTWAY, JIMMIE | 453 HALLET ST | MOBILE | AL | 36617 |
| 10664 | 135919 | PETTWAY, JUANITA | 120 MINOR AVE | CAMDEN | AL | 36726 |
| 10665 | 47203 | PETTWAY, LARRY D | 4344 BREWER RD | BRIDGEPORT | CT | 06608 |
| 10666 | 80319 | PETTWAY, LEETHANIEL | PO BOX 62 | ROOSEVELT | NY | 11575 |
| 10667 | 57364 | PETTWAY, LEOLA | 13201 COUNTY RD 29 | MONTGOMERY | AL | 36108 |
| 10668 | 52750 | PETTWAY, LINDA | PO BOX 155 | BOYKIN | AL | 36723 |
| 10669 | 72156 | PETTWAY, LLOYD | 12573 COUNTY RD 29 | ALBERTA | AL | 36720 |
| 10670 | 57393 | PETTWAY, LONZIA | 115 JOHN PETTWAY RD | BOYKIN | AL | 36720 |
| 10671 | 52078 | PETTWAY, LORENZO - ESTATE REP | PO BOX 14 | ALBERTA | AL | 36720 |
| 10672 | 13096 | PETTWAY, LOUIE LEE | 4664 COUNTY RD 29 | ALBERTA | AL | 36720 |
| 10673 | 65825 | PETTWAY, LUCILLE B - C/O | DEBRA MAJORS | BOYKIN | AL | 36723 |
| 10674 | 71810 | PETTWAY, MARY | 245 HENRY MOSELY RD | ALBERTA | AL | 36720 |
| 10675 | 102414 | PETTWAY, MAZELL - ESTATE REP | PO BOX 153 | ALBERTA | AL | 36720 |
| 10676 | 77304 | PETTWAY, PERKINS | PO BOX 12 | ALBERTA | AL | 36720 |
| 10677 | 78229 | PETTWAY, POLLY | 114 ELIZABETH ST | BOYKIN | AL | 36723 |
| 10678 | 89129 | PETTWAY, PUTZEL | 139 QUAIL DR | BOYKIN | AL | 36723 |
| 10679 | 76395 | PETTWAY, ROBERT E | 360 PLEASANT GROVE RD | BRIDGEPORT | CT | 06610 |
| 10680 | 51222 | PETTWAY, RONALD | HC 1 BOX 424 | SELMA | AL | 36703 |
| 10681 | 71987 | PETTWAY, TANK  JR. | PO BOX 156 | ALBERTA | AL | 36720 |
| 10682 | 52155 | PETTWAY, TINNIE | PO BOX 35 | ALBERTA | AL | 36720 |
| 10683 | 113047 | PETTWAY, WILLIE | 830 COLLIN MOTOR RD | BOYKIN | AL | 36723 |
| 10684 | 51069 | PETTWAY, WILLIE JOE | PO BOX 22 | BOYKIN | AL | 36723 |
| 10685 | 52952 | PETTWAYY, EDDIE MAE | 49 TOWER RD | BOYKIN | AL | 36723 |
| 10686 | 115860 | PETTY, ANNIE M | 123 PETTY DRIVE | CAMDEN | AL | 36726 |
| 10687 | 78003 | PETTY, BETTY J | 560 FORTNER ST APT I66 | ALBERTA | AL | 36720 |
| 10688 | 125358 | PETTY, LARRY | 123 PETTY DR | ETHELSVILLE | AL | 35461 |
| 10689 | 110951 | PETTY, LEANDER (JIM) - C/O | 1820 PETTY RD | DOTHAN | AL | 36301 |
| 10690 | 121613 | PETTY, WILLIAM | 123 PETTY DR | ETHELSVILLE | AL | 35461 |
| 10691 | 89356 | PETTY, WILLIE JAMES - C/O | 523 VINE ST | STARKVILLE | MS | 39759 |
| 10692 | 103639 | PHILEN, GLORIA J PATE | PO BOX 92 | ETHELSVILLE | AL | 35461 |
| 10693 | 112992 | PHILEN, ROBERT | PO BOX 92 | STARKVILLE | MS | 39759 |
| 10694 | 123840 | PHILLEL, LOTTIE PEARL | 432 MARTIN ST | THOMASVILLE | AL | 36784 |
| 10695 | 73390 | PHILLIP, FRANK  JR. | 5830 BENNER #201 | THOMASVILLE | AL | 36784 |
| 10696 | 74883 | PHILLIPS, ADNERIAL | 83 PANTHER DR | WATER VALLEY | MS | 38965 |
| 10697 | 51770 | PHILLIPS, AGEE - ESTATE REP | 1411 MECHANIC STREET | LOS ANGELES | CA | 90042 |
| 10698 | 62463 | PHILLIPS, ANNIE | PO BOX 525 | SAWYERVILLE | AL | 36776 |
| 10699 | 103599 | PHILLIPS, CAWTHON  JR. | PO BOX 682 | SELMA | AL | 36703 |
| 10700 | 55490 | PHILLIPS, CHANNIE | PO BOX 525 | PINE HILL | AL | 36769 |
| 10701 | 68724 | PHILLIPS, CHARLES | 1825 PINEDALE DR | MARION | AL | 36756 |
| 10702 | 77661 | PHILLIPS, CHRISTOPHER - ESTATE REP | 10009 INDEPENDENCE | PINE HILL | AL | 36769 |
| 10703 | 83356 | PHILLIPS, CLYDE | 100 HORSESHOE RD | DARLINGTON | SC | 29540 |
| 10704 | 33682 | PHILLIPS, CURTIS | PO BOX 1835 | LITTLE ROCK | AR | 72209 |
| 10705 | 15189 | PHILLIPS, DEBRA A HOLMES | PO BOX 1953 | TYLERTOWN | MS | 39667 |
| 10706 | 71248 | PHILLIPS, EDNA M. | PO BOX 1577 | COLLINS | MS | 39428 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10707 | 91582 | PHILLIPS, EDWARD JR. | 811 11TH ST NORTH | FORT GIBSON | OK | 74434 |
| 10708 | 89001 | PHILLIPS, EL B | 4402 PLEASANT HILL RD | WEWOKA | OK | 74884 |
| 10709 | 57971 | PHILLIPS, ELIZABETH | 1034 CEDAR HOLLOW LN | COLUMBUS | MS | 39701 |
| 10710 | 74260 | PHILLIPS, EVA | PO BOX 434 | THOMASVILLE | AL | 36784 |
| 10711 | 68137 | PHILLIPS, FRANK | PO BOX 41552 | GREENSBORO | AL | 36744 |
| 10712 | 18330 | PHILLIPS, GEORGE W | 703 WEST ST | HURTSBORO | AL | 36860 |
| 10713 | 62204 | PHILLIPS, JAMES | 3605 19TH ST | PASADENA | CA | 91114 |
| 10714 | 48952 | PHILLIPS, JIM TOM | 42 MEADOW BROOK CURVE | COLDWATER | MS | 38618 |
| 10715 | 126492 | PHILLIPS, JOSEPH L | 1040 CHARLES STREET | GULFPORT | MS | 39501 |
| 10716 | 68452 | PHILLIPS, LUCY | 5612 SPUR CT | CAMDEN | AL | 36726 |
| 10717 | 68122 | PHILLIPS, MAE F | PO BOX 4014 | ST MARTINVILLE | LA | 70582 |
| 10718 | 77403 | PHILLIPS, MARGARET | 1505 NW 42TH ST | FONTANA | CA | 92336 |
| 10719 | 103910 | PHILLIPS, MARY ELMORE | PO BOX 182 | PENSACOLA | FL | 32507 |
| 10720 | 87195 | PHILLIPS, MELISSA | 170 MCGEE RD | OKLAHOMA CITY | OK | 73118 |
| 10721 | 46235 | PHILLIPS, MOSELLA | 374 HILL ST | DEMOPOLIS | AL | 36732 |
| 10722 | 10632 | PHILLIPS, NORMAN | RT 1 BOX 340 | COLUMBUS | MS | 39701 |
| 10723 | 41821 | PHILLIPS, ROBERT - ESTATE REP | 4224 HARDY BILLUPS RD | HOLLY SPRINGS | MS | 38635 |
| 10724 | 116877 | PHILLIPS, RODNEY | 1700 NORTH MISSION | COILA | MS | 38923 |
| 10725 | 127242 | PHILLIPS, SHERL - ESTATE REP | 10720 SMITH ROAD | COLUMBUS | MS | 39701 |
| 10726 | 72057 | PHILLIPS, SHIRLEY | 100 HORSESHOE RD | OKMULGEE | OK | 74447 |
| 10727 | 55094 | PHILLIPS, STELTLA - ESTATE REP | 419 CRUMP ST | OKMULGEE | OK | 74447 |
| 10728 | 76483 | PHILLIPS, WILLIE L | 321 N OCHEESE | TYLERTOWN | MS | 39667 |
| 10729 | 78333 | PHILLIPS, WILSONIA J | 810 FIRE STATION RD | SARDIS | MS | 38666 |
| 10730 | 108782 | PHILOMEAN, TRAVIS - ESTATE REP | 1554 ELLSWORTH ST | WEWOKA | OK | 74884 |
| 10731 | 31259 | PHIPPS, BETTY | 20 LINCOLN HEIGHTS RD | HOOKERTON | NC | 28538 |
| 10732 | 126363 | PHIPPS, COY LEE | 516 LOWER WOODVILLE RD | MEMPHIS | TN | 38111 |
| 10733 | 121628 | PHIPPS, LIZZIE | 206 GREENFIELD RD | NATCHEZ | MS | 39120 |
| 10734 | 126026 | PHIPPS, MARY B - ESTATE REP | 76 SARAGOSSA RD | NATCHEZ | MS | 39120 |
| 10735 | 124616 | PICHELT, OLA | 20167 HANNA | NATCHEZ | MS | 39120 |
| 10736 | 83933 | PICKENS, CLIFTON JR. | 1548 RAVEN RD | NATCHEZ | MS | 39120 |
| 10737 | 66266 | PICKENS, ELIZA | 12 DEMOPOLIS ST | DETROIT | MI | 48203 |
| 10738 | 116660 | PICKENS, IVORY | 282 CURVE LN | GREENSBORO | AL | 36744 |
| 10739 | 40279 | PICKENS, JESSIE | 9420 S VANDERPOEL | GREENSBORO | AL | 36744 |
| 10740 | 126561 | PICKENS, LARRY | PO BOX 123 | BOLIGEE | AL | 35443 |
| 10741 | 112331 | PICKENS, OLLIE J | 116 SCR 52A | CHICAGO | IL | 60620 |
| 10742 | 36889 | PICKENS, SYLVESTER - C/O | 1119 CHURCHTON ST | DARLING | MS | 38623 |
| 10743 | 73965 | PICKENS, ZENOLA | 4576 DOVE 2 | RALEIGH | MS | 39153 |
| 10744 | 65037 | PICKERING, A B - C/O | 0006 BUTTERNUT DRIVE | LAUREL | MS | 39440 |
| 10745 | 32165 | PICKERING, ANNIE D | 90 BOYD DUCKWORTH DR. | CUBA | AL | 36907 |
| 10746 | 64584 | PICKERING, BILLY JOE | 2187 HWY 532 | TAYLORSVILLE | MS | 39168 |
| 10747 | 33770 | PICKERING, L V | 0030 THEDORA CROSBY RD | MT OLIVE | MS | 39119 |
| 10748 | 104249 | PICKERING, RUBY | 14132 PRAIRIE AVE APT. 7 | COLLINS | MS | 39428 |
| 10749 | 34180 | PICKERING, WINNIE - C/O | 30 THEDORA CROSBY RD | COLLINS | MS | 39428 |
| 10750 | 94517 | PICKET, EDDIE | 18050 JOANN STREET | HAWTHORNE | CA | 90250 |
| 10751 | 40611 | PICKETT, AARON | 1818 SOUTH N C 41-111 | COLLINS | MS | 39428 |
| 10752 | 126952 | PICKETT, ALONZA | 6672 HWY 50 | DETROIT | MI | 48205 |
| 10753 | 70577 | PICKETT, ANETTA | PO BOX 3 | BEULAVILLE | NC | 28518 |
| 10754 | 90912 | PICKETT, GLENN | 2217 BRIDLE TRAIL | MAPLE HILL | NC | 28454 |
| 10755 | 45022 | PICKETT, GROVER | 3513 DRAKE AVE | MAPLE HILL | NC | 28454 |
| 10756 | 113359 | PICKETT, IRISH | 156 CLINIC CIRCLE DRIVE | MIDWAY PARK | NC | 28544 |
| 10757 | 63744 | PICKETT, LEE | 6973 ALABAMA HWY 25 | HUNTSVILLE | AL | 35805 |
| 10758 | 102279 | PICKETT, LEONARD | PO BOX 36 | ROSE HILL | NC | 28458 |
| 10759 | 64703 | PICKETT, LOUELLA | PO BOX 373 | PINE HILL | AL | 36769 |
| 10760 | 60843 | PICKETT, MARSHA | 1208 NW 99TH ST. | MAPLE HILL | NC | 28454 |
| 10761 | 67984 | PICKETT, MARY D | 264 POCAHONTAS RD | AMBROSE | GA | 31512 |
| 10762 | 71430 | PICKETT, MAURICE | 376 JOHN PICKETT RD | OKLAHOMA CITY | OK | 73114 |
| 10763 | 88045 | PICKETT, ORONDE | 1620 E. MADISON | MONTGOMERY | AL | 36105 |
| 10764 | 68010 | PICKETT, ROBERT | 3107 DOBBS DR | MAPLE HILL | NC | 28454 |
| 10765 | 68124 | PICKETT, SANDRA | 1719 COUNTY RD 40 W | OKLAHOMA CITY | OK | 73111 |
| 10766 | 70206 | PICKETT, WARREN | 108 KINGHT PL | MONTGOMERY | AL | 36116 |
| 10767 | 101424 | PICKETT, WILLIE | 19420 PACKARD ST | PRATTVILLE | AL | 36067 |
| 10768 | 81376 | PICKNEY, ARTHUR | 1522 WES RUSCOMD ST | JACKSONVILLE | NC | 28546 |
| 10769 | 120705 | PIERCE, ARNOLD VALE | 256 FRUIT RIDGE ROAD | DETROIT | MI | 48234 |
| 10770 | 54626 | PIERCE, ARTHUR AL | PO BOX 947 | PHILADELPHIA | PA | 19141 |
| 10771 | 79422 | PIERCE, EVERLEAN | 877 RUSSELL CIR | WHITEVILLE | NC | 28472 |
| 10772 | 113552 | PIERCE, JOHN | 1437 SE 8TH ST | BAY SPRINGS | MS | 39422 |
| 10773 | 99997 | PIERCE, ROSELLA | PO BOX 25 | MEMPHIS | TN | 38108 |
| 10774 | 126242 | PIERCE, SHIRLEY - 39180 | 1131 EAST KILDARE STREET | PARIS | TX | 75460 |
| 10775 | 126099 | PIERCE, SHIRLEY - ESTATE REP | 1131 EAST KILDARE STREET | HEIDELBERG | MS | 39439 |
| 10776 | 38642 | PIERCE, WALTER | PO BOX 713 | LANCASTER | CA | 93535 |
| 10777 | 4594 | PIERRE, JOHN - C/O | 2918 AUDOBON ST | LANCASTER | CA | 93535 |
| 10778 | 122341 | PIERSON, FRANK - C/O | 1440 HWY 239 | HEIDELBURG | MS | 39345 |
| 10779 | 121406 | PIERSON, VELMA | 17643 OAKWOOD DR | NEW ORLEANS | LA | 70125 |
| 10780 | 108781 | PIGOTT, JANETTE | PO BOX 344 | UNION SPRINGS | AL | 36089 |
| 10781 | 88786 | PIGUES, EASTER | 7331 MURRAYHILL CIR | COUNTRY CLUB HILLS | IL | 60478 |
| 10782 | 500001278 | PIKE, ANNIE RUTH | PO BOX 638 | TYLERTOWN | MS | 39667 |
| 10783 | 81610 | PINE, CORA MAE | 410 HARE RD | OLIVE BRANCH | MS | 38654 |
| 10784 | 80412 | PIPPEN, EDDIE | 834 BRANCH HEIGHTS | MARVELL | AR | 72366 |
| 10785 | 6893 | PIRTLE, JAMES | 1548 FRIENDSHIP RD | CUBA | AL | 36907 |
| 10786 | 117497 | PIRTLE, LIZZIE M | 13835 OLD JACKSON RD | EUTAW | AL | 35462 |
| 10787 | 63435 | PITMAN, GARY L | 23 COX LN | BROWNSVILLE | TN | 38012 |
| 10788 | 119021 | PITTMAN, AUGUSTINE | 974 PICKWICK RD | WHITEVILLE | TN | 38075 |
| 10789 | 56934 | PITTMAN, BOBBIE | PO BOX 291 | SANDY HOOK | MS | 39478 |

| 10790 | 66133 | PITTMAN, BROOKS | 294 OAK GROVE RD | FOXWORTH | MS | 39483 |
|---|---|---|---|---|---|---|
| 10791 | 67211 | PITTMAN, CHARLIE AND MARY - C/O | 1800 LYNNE AVE | COLUMBIA | MS | 39429 |
| 10792 | 66188 | PITTMAN, CLEMMIE | 281 A PITTMAN RD | TYLERTOWN | MS | 39667 |
| 10793 | 94433 | PITTMAN, DEWAYNE | PO BOX 667 | ROCKY MOUNT | NC | 27801 |
| 10794 | 41262 | PITTMAN, DONNIE R | 47880 WEAR ROADT | SANDY HOOK | MS | 39478 |
| 10795 | 75042 | PITTMAN, DORIS | 253 LAVON OWENS DR | MT OLIVE | MS | 39119 |
| 10796 | 35774 | PITTMAN, DOROTHY A | 1203 WEST AVE | BELLEVILLE | MI | 48111 |
| 10797 | 115636 | PITTMAN, EQUILLA | 32 BRANDON BAY CHURCH RD | TERRY | MS | 39170 |
| 10798 | 122737 | PITTMAN, FLOYDZELL | 36 BRANDON BAY LOOP | COLUMBIA | MS | 39429 |
| 10799 | 51698 | PITTMAN, FRANKLIN D | 991 PICKWICK RD | TYLERTOWN | MS | 39667 |
| 10800 | 55453 | PITTMAN, GRACE - 35460 | 42 PITTMAN DR | TYLERTOWN | MS | 39667 |
| 10801 | 83876 | PITTMAN, GRACE - ESTATE REP | 78 PITTMAN DR | FOXWORTH | MS | 39483 |
| 10802 | 125330 | PITTMAN, ISIAH - C/O | 3121 HWY 90 | COLUMBIA | MS | 39429 |
| 10803 | 70938 | PITTMAN, JAMES | RT 1 BOX 77 BC | COLUMBIA | MS | 39429 |
| 10804 | 54477 | PITTMAN, JAMES R | 50 PITTMAN RD | MARIANNA | FL | 32446 |
| 10805 | 121973 | PITTMAN, JANICE | 27A IRA MAGEE RD | CLAYTON | AL | 36016 |
| 10806 | 105659 | PITTMAN, JELINDA | 1036 MARS HILL RD | OAK VALE | MS | 39656 |
| 10807 | 72204 | PITTMAN, JIMMY | 13736 PERKINS LANE | TYLERTOWN | MS | 39667 |
| 10808 | 82592 | PITTMAN, KENNETH - C/O | 33 S TALMADGE ST | SUMMIT | MS | 39666 |
| 10809 | 107691 | PITTMAN, LARINE - C/O | 42 PITTMAN DR | WALKER | LA | 70785 |
| 10810 | 112328 | PITTMAN, LENOH - C/O | 128 DAVIS RD | NEW BRUNSWICK | NJ | 08901 |
| 10811 | 108720 | PITTMAN, LESTER | 1036 MARS HILL RD | COLUMBIA | MS | 39429 |
| 10812 | 53496 | PITTMAN, LINELL | 224 OLD HWY 13 S | SANDY HOOK | MS | 39478 |
| 10813 | 115630 | PITTMAN, LINON | 32 BRANDON BAY CHURCH RD | SUMMIT | MS | 39666 |
| 10814 | 81136 | PITTMAN, LUELLA CRAWFORD | 33 S TALMADGE ST | COLUMBIA | MS | 39429 |
| 10815 | 52112 | PITTMAN, MARTHA | 219 NEW HOPE RD | TYLERTOWN | MS | 39667 |
| 10816 | 65688 | PITTMAN, MARY ANN | 294 OAK GROVE RD | NEW BRUNSWICK | NJ | 08901 |
| 10817 | 74532 | PITTMAN, MILDRED | 1414 LYNN DR | SANDY HOOK | MS | 39478 |
| 10818 | 69856 | PITTMAN, NAMON - ESTATE REP | 65 PITTMAN RD | TYLERTOWN | MS | 39667 |
| 10819 | 125372 | PITTMAN, ODELL - C/O | 3121 HWY 90 | TYLERTOWN | MS | 39667 |
| 10820 | 71012 | PITTMAN, ODIS MAYES | 18921 RAINBOW DR | CLAYTON | AL | 36016 |
| 10821 | 110088 | PITTMAN, QUENTON | 51 ODOM ROAD | MARIANNA | FL | 32446 |
| 10822 | 53217 | PITTMAN, RAVIEL | 980 PICKWICK RD | LATHRUP VILLAGE | MI | 48076 |
| 10823 | 37165 | PITTMAN, RUVELLA | 148 HENRY RD | COLUMBIA | MS | 39429 |
| 10824 | 75015 | PITTMAN, SAMUEL | 253 LEVON OWEN DR | FOXWORTH | MS | 39483 |
| 10825 | 87918 | PITTMAN, SINIE | PO BOX 1085 | FOXWORTH | MS | 39483 |
| 10826 | 119255 | PITTMAN, TERRY | 36 BRANDON BAY LOOP RD | TERRY | MS | 39170 |
| 10827 | 54006 | PITTMAN, TIMOTHY C | 1543 OLD HWY 35 N | DOTHAN | AL | 36302 |
| 10828 | 83122 | PITTMAN, ULYSES - C/O | 1037 MARSHILL RD. | TYLERTOWN | MS | 39667 |
| 10829 | 55455 | PITTMAN, VERLEAN | 78 PITTMAN DR | COLUMBIA | MS | 39429 |
| 10830 | 79874 | PITTMANN, REVERAND JOHNNIE JR. | 97 HOWARDS RD | SUMMIT | MS | 39666 |
| 10831 | 59689 | PITTS, AZZIE | 18501 PARKSIDE | COLUMBIA | MS | 39429 |
| 10832 | 21880 | PITTS, CLAIRE | PO BOX 355 | COLUMBIA | MS | 39429 |
| 10833 | 8063 | PITTS, EDWARD E | 183 PITTS RD | DETROIT | MI | 48221 |
| 10834 | 11451 | PITTS, HOWARD | PO BOX 352 | MONTEVALLO | AL | 35115 |
| 10835 | 43010 | PITTS, WILLIE | 955 JOHNSON DRIVE | WATERFORD | MS | 38685 |
| 10836 | 66168 | PLEASANT, DUMONT | 6040 DUMONT LANE | BASSFIELD | MS | 39421 |
| 10837 | 75909 | PLEDGER, ROSS W SR. - C/O | 209 E HANOVER AVE | ROSSVILLE | TN | 38066 |
| 10838 | 67393 | PLEDGER, SHEUSTIS | 1637 CLISTON STREET | PINEWOOD | SC | 29125 |
| 10839 | 59009 | PLESS, ROSIE | 531 NORTH KNOX ST | MORRISTOWN | NJ | 07960 |
| 10840 | 39838 | PLUMMER, OTIS | 292 COUNTY RD 292 | CAMDEN | AL | 36726 |
| 10841 | 105809 | PLUMMER, SHANDOLYN | 611 N SCHOOL ST | TROY | AL | 36081 |
| 10842 | 61637 | PLYMOUTH, ALFERD | 2506 HEDGE ST | PACHUTA | MS | 39347 |
| 10843 | 75564 | POE, R L SR. - C/O | 3722 FIRST PLACE E | DERMOTT | AR | 71638 |
| 10844 | 61401 | POE, ROSIE | PO BOX 231 | KINSTON | NC | 28501 |
| 10845 | 108992 | POELLNITZ, ALICE | 283 BELMONT RD | TUSCALOOSA | AL | 35404 |
| 10846 | 70833 | POINDEXTER, BETTY JEAN | 5034 W. DIVISION STREET | SHUQUALAK | MS | 39361 |
| 10847 | 61707 | POINDEXTER, MOLLY | 601 WEST NASHVILLE AVE | DIXONS MILLS | AL | 36736 |
| 10848 | 45243 | POINTER, LARRY | 205 BURTON RD | CHICAGO | IL | 60651 |
| 10849 | 52213 | POLK, ANNIE P | 10 WINTER LANE | ATMORE | AL | 36502 |
| 10850 | 65576 | POLK, ARTHUR | RR 1 BOX 96 | HOLLY SPRINGS | MS | 38635 |
| 10851 | 108784 | POLK, BOBBI N | 1745 NE 16TH | SUMRALL | MS | 39482 |
| 10852 | 105001 | POLK, JAMES | 656 WILLIE VARNER RD | PRENTISS | MS | 39474 |
| 10853 | 117254 | POLK, JO ANN | 1939 A WALL HILL RD | OKLAHOMA CITY | OK | 73111 |
| 10854 | 23843 | POLK, LAWRENCE | 3511 MISSOURI ST | SHUBUTA | MS | 39360 |
| 10855 | 79039 | POLK, LORENE | 5535 W ADAMS | BYHALIA | MS | 38611 |
| 10856 | 98317 | POLK, MARY | RR 1 BOX 152-1 | PINE BLUFF | AR | 71601 |
| 10857 | 27940 | POLK, MARY A | PO BOX 1582 | CHICAGO | IL | 60644 |
| 10858 | 55037 | POLK, OTHA | RT 1 BOX 55 | MOUNT CROGHAN | SC | 29727 |
| 10859 | 112494 | POLLARD, BESSIE WOODS | 25 BEAUMONT STREET | PRENTISS | MS | 39474 |
| 10860 | 127971 | POLLARD, OREATHA BELL | 316-B TAYLOR ST | PRENTISS | MS | 39474 |
| 10861 | 90156 | POMPEY, BURNETT | 5473 RACCOON RD | NATCHEZ | MS | 39120 |
| 10862 | 69920 | PONDER, JERRY | 1612 LAURELWOOD LN | KENNER | LA | 70062 |
| 10863 | 65888 | POOL, WILLIE | 5660 SMITH GROVE RD | MANNING | SC | 29102 |
| 10864 | 59227 | POOLE, BARBARA J | PO BOX 156 | MONTGOMERY | AL | 36117 |
| 10865 | 113399 | POOLE, CALVIN  SR. | 713 84TH PLACE SOUTH | HOLLY SPRINGS | MS | 38635 |
| 10866 | 94366 | POOLE, DOROTHY HINTON | 3304 HIGHVIEW HILLS RD | SILVER CITY | MS | 39166 |
| 10867 | 75591 | POOLE, ESTER | PO BOX 1345 | BIRMINGHAM | AL | 35206 |
| 10868 | 80724 | POOLE, FERDINAND - C/O | 35 COTTON BEND COZ | DAYTON | OH | 45418 |
| 10869 | 35928 | POOLE, GLENDA - ESTATE REP | 4527 18TH AVE EAST | PRENTISS | MS | 39474 |
| 10870 | 57878 | POOLE, IDA | PO BOX 792 | ROSSVILLE | TN | 38066 |
| 10871 | 51068 | POOLE, JOSEPHINE BATTLE | PO BOX 156 | TUSCALOOSA | AL | 35405 |
| 10872 | 113277 | POOLE, PAULA | 34 POOLE RD | PRENTISS | MS | 39474 |

| 10873 | 74978 | POOLE, RANSOM  - C/O | 28 POOLE RD | SILVER CITY | MS | 39166 |
|---|---|---|---|---|---|---|
| 10874 | 7523 | POOLE, ROBERT | 3084 COTTONWOOD RD | HATTIESBURG | MS | 39402 |
| 10875 | 57575 | POOLE, SAVANNAH B | PO BOX 4 | HATTIESBURG | MS | 39402 |
| 10876 | 63828 | POOLE, WALTER  SR. | 1074 DICKERSON RD | SCRANTON | AR | 72863 |
| 10877 | 4064 | POOLE, WALTER LEE JR. | 1074 DICKERSON RD | BOYKIN | AL | 36723 |
| 10878 | 42811 | POPE, BOBBIE | 11875 SW 222 ST | STEENS | MS | 39766 |
| 10879 | 33480 | POPE, CHARLES | 443 HWY 541 SOUTH | STEENS | MS | 39766 |
| 10880 | 34775 | POPE, E J | 447 HWY 541 S | MIAMI | FL | 33170 |
| 10881 | 32656 | POPE, HENRY LEE | 367 BIRDSONG RD | MT OLIVE | MS | 39119 |
| 10882 | 40822 | POPE, KYLE | PO BOX 1754 | MOUNT OLIVE | MS | 39119 |
| 10883 | 30284 | POPE, MARY L | RT 3 BOX 23 | DOUGLAS | GA | 31533 |
| 10884 | 74931 | POPE, MELINDA | PO BOX 516 | COLLINS | MS | 39428 |
| 10885 | 105762 | POPE, MICHAEL ANTONIO | 1937 PLUM GROOVE ROAD | PRENTISS | MS | 39474 |
| 10886 | 75661 | POPE, VERONICA | 4525 LILLY LN | COLLINS | MS | 39428 |
| 10887 | 77854 | POPE-WILDER, LINDA | 668 POPE RD | COLUMBUS | MS | 39701 |
| 10888 | 115498 | POPLAR, BETTY S | 3439 HARDAWAY CHURCH RD | MONTGOMERY | AL | 36116 |
| 10889 | 102948 | POPLAR, GEORGE | PO BOX 443 | ALICEVILLE | AL | 35442 |
| 10890 | 117441 | POPLAR, WILL T & FLORINE  - C/O | 1051 COUNTY RD 336 | MICHIGAN CITY | MS | 38647 |
| 10891 | 103002 | PORCHER, EDWARD | 2580 HWY 261 N | GRAND JUNCTION | TN | 38039 |
| 10892 | 90384 | PORTER, ALBERT  - 39429 | 147 PHILLIPS 350 ROAD | TIPLERSVILLE | MS | 38674 |
| 10893 | 49519 | PORTER, ALBERT  - C/O | 593 PORTER RD | DALZELL | SC | 29040 |
| 10894 | 102789 | PORTER, ALMA LEE | PO BOX 173 | COLUMBUS | MS | 39701 |
| 10895 | 54125 | PORTER, BERTHA | PO BOX 206 | POPLAR GROVE | AR | 72374 |
| 10896 | 77040 | PORTER, CAROLINE | 3663 CR-8 | SANDERSVILLE | MS | 39477 |
| 10897 | 35905 | PORTER, CHARLIE  - ESTATE REP | 337 HOOKS POND RD | BASSFIELD | MS | 39421 |
| 10898 | 84706 | PORTER, DONALD A - C/O | 137 ROCKHILL CIR | HEIDELBERG | MS | 39439 |
| 10899 | 84703 | PORTER, EDDIE | PO BOX 546 | MOUNT OLIVE | MS | 39119 |
| 10900 | 122542 | PORTER, FLOYDIA - C/O | 480 HILL ST | ABBEVILLE | AL | 36310 |
| 10901 | 73273 | PORTER, GEORGE WILLIAM JR. - C/O | 132 MIMS CIRCLE | BROXTON | GA | 31519 |
| 10902 | 66788 | PORTER, GWENDOLYN | 181 PHILLIPS 350 RD | HOLLY SPRINGS | MS | 38635 |
| 10903 | 118889 | PORTER, HARDY - C/O | 3410 FRAYSEL SCHOOL DR | CLANTON | AL | 35045 |
| 10904 | 109558 | PORTER, HOLLIS  - C/O | 1628 HWY 98 W | POPLAR GROVE | AR | 72374 |
| 10905 | 65167 | PORTER, HUEY  - ESTATE REP | 1711 E 86TH PL | MEMPHIS | TN | 38127 |
| 10906 | 114174 | PORTER, JAMES | 147 PHILLIPS 350 ROAD | FOXWORTH | MS | 39483 |
| 10907 | 37992 | PORTER, JEANETTE | B-16 CHATTAHOOCHEE COURT | CHICAGO | IL | 60617 |
| 10908 | 78483 | PORTER, JERRY M | 114 BLUEBIRD AVE | POPLAR GROVE | AR | 72374 |
| 10909 | 63551 | PORTER, JESSIE FRANK | 8214 SOUTH ROCKY CREEK RD | EUFAULA | AL | 36027 |
| 10910 | 70269 | PORTER, JOHNNIE WILL | 410 PORTER RD | RICHLAND | MS | 39218 |
| 10911 | 124479 | PORTER, LULA - C/O | PO BOX 76 | COTTONWOOD | AL | 36320 |
| 10912 | 115664 | PORTER, MARGIE J | 3400 EVERETT | COLUMBUS | MS | 39702 |
| 10913 | 109561 | PORTER, MARY ESR MAGEE - C/O | 1628 HWY 98 W | EPES | AL | 35460 |
| 10914 | 73745 | PORTER, MATTIE  - C/O | 706 W WASHINGTON | KANSAS CITY | KS | 66102 |
| 10915 | 77546 | PORTER, MEVELINA | 147 PHILLIPS 350 RD | FOXWORTH | MS | 39483 |
| 10916 | 54721 | PORTER, NANCY | RT 1 BOX 120-C | EUFAULA | AL | 36027 |
| 10917 | 61987 | PORTER, PATRICIA | 6000 HWY 431 | POPLAR GROVE | AR | 72374 |
| 10918 | 52947 | PORTER, SAMUEL  JR. | 1270 GATES RD | UNIONTOWN | AL | 36786 |
| 10919 | 63509 | PORTER, SHIRLEY | PO BOX 122 | PITTSVIEW | AL | 36871 |
| 10920 | 102227 | PORTER, THOMASENE | 56 PROVIDENCE BAPTIST CHURCH RD | COLUMBIA | MS | 39429 |
| 10921 | 30192 | PORTER, WILLIE MAE | 118 PHILLIPS 350 RD | PINE HILL | MS | 36769 |
| 10922 | 50879 | PORTES, R B | PO BOX 62 | SHELBY | AL | 35143 |
| 10923 | 63155 | PORTIS, FREDTRENIA | PO BOX 955 | POPLAR GROVE | AR | 72374 |
| 10924 | 50878 | PORTIS, JOSEPHINE | PO BOX 62 | LOWER PEACH TREE | AL | 36751 |
| 10925 | 50938 | PORTIS, ROSIE | PO BOX 64 | PINE HILL | AL | 36769 |
| 10926 | 51560 | PORTIS, WILLIAM | 9831 COUNTY RD 1 | LOWER PEACH TREE | AL | 36751 |
| 10927 | 65918 | POSEY, CHARLES | RT 4 BOX 367 | LOWER PEACH TREE | AL | 36751 |
| 10928 | 33553 | POSEY, CROBY  - ESTATE REP | 965 GRAVES KEY RD | LOWER PEACH TREE | AL | 36751 |
| 10929 | 76150 | POSEY, ELNORA - C/O | 439 W 90TH ST | SEMINOLE | OK | 74868 |
| 10930 | 116430 | POSEY, GWENDA TATE | 382 OAKGROVE RD | BASSFIELD | MS | 39421 |
| 10931 | 66573 | POSEY, JACKIE | PO DRAWER-F | LOS ANGELES | CA | 90003 |
| 10932 | 64498 | POSEY, JOHN HARRIS - ESTATE REP | 307 HWY 37 | TYLERTOWN | MS | 39667 |
| 10933 | 124759 | POSEY, LUCILLE H | 111 CORAL AVE | NATCHEZ | MS | 39121 |
| 10934 | 33420 | POSEY, TERRI | PO BOX 1721 | COLLINS | MS | 39428 |
| 10935 | 32938 | POSEY, WILLIE J | 977 HOPEWELL RD | NATCHEZ | MS | 39120 |
| 10936 | 87319 | POTTER, RUBY LOIS MCGRIFF | 954 E BURDESHAW ST | PURVIS | MS | 39475 |
| 10937 | 35758 | POTTS, ASMUS | 125 SUNNY CREST DR | TAYLORSVILLE | MS | 39168 |
| 10938 | 96995 | POTTS, KATIE | 505 MARTIN LUTHER KING DR | DOTHAN | AL | 36303 |
| 10939 | 82838 | POTTS, SONJA | 6719 FESTINA | PLANO | TX | 75094 |
| 10940 | 50278 | POUNCEY, ERWIN | 209 6TH AVE | TROY | AL | 36081 |
| 10941 | 109611 | POUND, CLIFFORD - C/O | 4915 COUNTY RD 33 | PARAMOUNT | CA | 90723 |
| 10942 | 35914 | POUNDS, THOMAS - C/O | 1308 DILTON | HARTFORD | AL | 36344 |
| 10943 | 86570 | POWE, ARTHUR | 1717 34TH AVE | OZARK | AL | 36360 |
| 10944 | 53761 | POWE, CHARLEY T | 2513 SCOTT RD | METAIRIE | LA | 70003 |
| 10945 | 84967 | POWE, JAMES - C/O | 2801 24TH ST | MERIDIAN | MS | 39301 |
| 10946 | 91804 | POWELL, ASIE | 2381 COUNTY RD 67 | DOTHAN | AL | 36303 |
| 10947 | 54717 | POWELL, BEN  JR. | 323 COUNTY RD 958 | TUSCALOOSA | AL | 35401 |
| 10948 | 109826 | POWELL, BONNIE | 2201 LEDGEWOOD LANE | THOMASVILLE | AL | 36784 |
| 10949 | 120497 | POWELL, EDDIE DAVIS | 877 TAYLORS BRIDGE HWY | TISHOMINGO | MS | 38873 |
| 10950 | 53709 | POWELL, ELMER LEVASTER | 207 EAST 8TH ST | BIRMINGHAM | AL | 35214 |
| 10951 | 68181 | POWELL, GEORGE - C/O | 25 YARWOOD ST | CLINTON | NC | 28328 |
| 10952 | 55731 | POWELL, GEORGE L | 22 CANYON RD 95 | HATTIESBURG | MS | 39401 |
| 10953 | 82405 | POWELL, GLORIA | 6152 MAGNOLIA PROGRESS RD | STRATFORD | CT | 06615 |
| 10954 | 66164 | POWELL, HOMER  JR. - C/O | 717 B ST | TISHOMINGO | MS | 38873 |
| 10955 | 58182 | POWELL, HOMER  SR. | 721 B ST | MAGNOLIA | MS | 39652 |

| | | | | | |
|---|---|---|---|---|---|
| 10956 | 76701 | POWELL, JAMES | 3316 N ADAMS ST | COLUMBIA | MS | 39429 |
| 10957 | 125859 | POWELL, JAMES B | 130 WEATHERSBY ROAD | COLUMBIA | MS | 39429 |
| 10958 | 78739 | POWELL, JOHN - 39140 | 3049 ASHWOOD ST | INDIANAPOLIS | IN | 46218 |
| 10959 | 54791 | POWELL, JOHN - 74434 | 121 COUNTY RD 110 | NEW HEBRON | MS | 39140 |
| 10960 | 58372 | POWELL, LAZELLE | 259 BRUNSWICK DR | MEMPHIS | TN | 38118 |
| 10961 | 112063 | POWELL, LEO - C/O | 3670 RED STORE RD | TISHOMINGO | MS | 38873 |
| 10962 | 55808 | POWELL, LINDA | 18 COUNTY RD #95 | ELYRIA | OH | 44035 |
| 10963 | 48161 | POWELL, MAPLE | 18285 ALAMBAMA HWY 14 | WHITEVILLE | NC | 28472 |
| 10964 | 82382 | POWELL, MARY | 6152 PROGRESS MAGNOLIA ROAD | TISHOMINGO | MS | 38873 |
| 10965 | 117871 | POWELL, MERTIS B | 9065 EMORY RD | SAWYERVILLE | AL | 36776 |
| 10966 | 73085 | POWELL, MOLLIE | 103 MERRITT RD | MAGNOLIA | MS | 39652 |
| 10967 | 39133 | POWELL, ROBERT - C/O | 9081 EMORY RD | WEST | MS | 39192 |
| 10968 | 110295 | POWELL, ROBERTHA | 19172 PACKARD | ABBEVILLE | AL | 36310 |
| 10969 | 58288 | POWELL, SANDRA | PO BOX 791 | WEST | MS | 39192 |
| 10970 | 110808 | POWELL, THOMAS | PO BOX 425 | DETROIT | MI | 48234 |
| 10971 | 120045 | POWELL, WILLIAM C | 724 BOBO LN | BASSFIELD | MS | 39421 |
| 10972 | 113092 | POWELS, LEAR MAE | 2943 PARK AVE | PENNINGTON | AL | 36916 |
| 10973 | 78870 | PRAR, SHIRLEY | 1530 CR 506 | HOLLY GROVE | AR | 72069 |
| 10974 | 52711 | PRATCHER, JULIUS | 2902 EAST 112 ST | MEMPHIS | TN | 38114 |
| 10975 | 70288 | PRATCHER, RICHARD | 17517 JUDSON DR | RIPLEY | MS | 38663 |
| 10976 | 54424 | PRATCHER, RUTH | 10134 COUNTY RD 16 | CLEVELAND | OH | 44101 |
| 10977 | 55320 | PRATCHER, WILLIAM  JR. | 10134 COUNTY RD 16 | CLEVELAND | OH | 44128 |
| 10978 | 83047 | PRATER, BEVERLY | 8226 S HONORE ST. | GREENSBORO | AL | 36744 |
| 10979 | 82928 | PRATER, VERBINA | 8226 S HONORE | GREENSBORO | AL | 36744 |
| 10980 | 86161 | PRATT, ANASTAGIA | 707 BELL LAKE RD | CHICAGO | IL | 60620 |
| 10981 | 68556 | PRATT, BETTY | 707 E BAKER HWY | CHICAGO | IL | 60620 |
| 10982 | 123359 | PRATT, CEDRIC | 707 E BAKER HWY | DOUGLAS | GA | 31533 |
| 10983 | 51482 | PRATT, CLIFFORD | PO BOX 72 | DOUGLAS | GA | 31533 |
| 10984 | 126475 | PRATT, HULIN - C/O | 707 E BAKER HWY | DOUGLAS | GA | 31533 |
| 10985 | 80074 | PRESLEY, CAROLYN | PO BOX 414 | ORRVILLE | AL | 36767 |
| 10986 | 61020 | PRESLEY, DOROTHY | 313 S ELM ST | DOUGLAS | GA | 31533 |
| 10987 | 73556 | PRESLEY, OLLIE | 1823 21ST AVE E | BROXTON | GA | 31519 |
| 10988 | 25242 | PRESLEY, STELLA | 9205 TRIPLE CROWN LOOP W | SAGINAW | MI | 48602 |
| 10989 | 101432 | PRESLEY, WILLIE RAY | 267 PRESLEY RD | BRADENTON | FL | 34208 |
| 10990 | 10560 | PRESSLEY, BOOKER T. | 721 NESMITH CORNER ROAD | SOUTHAVEN | MS | 38671 |
| 10991 | 113348 | PRESSLEY, BRENDA | PO BOX 15076 | MCKENZIE | AL | 36456 |
| 10992 | 46670 | PRESSLEY, CYNTHIA | 122 TAYLOR CIRCLE | NESMITH | SC | 29580 |
| 10993 | 41992 | PRESSLEY, THOMAS R | 96 ABBIE LANE | ST LOUIS | MO | 63110 |
| 10994 | 117390 | PRESTON, ALBERT  JR. | 12A PRESTON DR | NESMITH | SC | 29580 |
| 10995 | 77770 | PRESTON, CLIFTON  JR. | PO BOX 17 | NESMITH | SC | 29580 |
| 10996 | 119319 | PRESTON, DANIEL | 13 THELMAS LN | COLUMBIA | MS | 39429 |
| 10997 | 20061 | PRESTON, EARNEST CLEVLAND - C/O | 17521 NW 42ND AVE | SUMRALL | MS | 39482 |
| 10998 | 69243 | PRESTON, EDDIE | PO BOX 373 | COLUMBIA | MS | 39429 |
| 10999 | 77243 | PRESTON, ELLA MAE | PO BOX 454 | OPA LOCKA | FL | 33055 |
| 11000 | 117387 | PRESTON, JANICE | 12 B PRESTON DR | COLUMBIA | MS | 39429 |
| 11001 | 111130 | PRESTON, JESSIE  - C/O | 3483 HOOVER ROAD | HOBE SOUND | FL | 33475 |
| 11002 | 85494 | PRESTON, RELLA | RT 1 BOX 3398 | COLUMBIA | MS | 39429 |
| 11003 | 89526 | PRESTON, STEPHEN | 54 CARSON RIDGE RD | HOLLY SPRINGS | MS | 38635 |
| 11004 | 25729 | PRESTON, WILLIE | 341 TAYLOR RD | LAMAR | MS | 38642 |
| 11005 | 73180 | PREYER, VIRGINIA | 592 AJMMOCK RD | WEST BLOCTON | AL | 35184 |
| 11006 | 127411 | PRICE, ANNIE LOU | PO BOX 1826 | EUFAULA | AL | 36027 |
| 11007 | 64994 | PRICE, AUGUSTA - C/O | PO BOX 1068 | COY | AL | 36435 |
| 11008 | 36695 | PRICE, BOBBY JOE - C/O | PO BOX 541 | PRENTISS | MS | 39474 |
| 11009 | 37423 | PRICE, CHARLIE B | PO BOX 7392 | MONTICELLO | MS | 39654 |
| 11010 | 51379 | PRICE, COLEMAN | PO BOX 131 | MT OLIVE | MS | 39119 |
| 11011 | 42049 | PRICE, DIANE | RT 1 BOX 285 | BAINBRIDGE | GA | 39817 |
| 11012 | 94442 | PRICE, DWIGHT | PO BOX 906 | BASSFIELD | MS | 39421 |
| 11013 | 115293 | PRICE, ERRISON | 1665 WINDY LANE | BASSFIELD | MS | 39421 |
| 11014 | 55153 | PRICE, ETTA W | 424 OLD RIVER RD SOUTH | STONEWALL | MS | 39363 |
| 11015 | 67449 | PRICE, FLOREE | RT 1 BOX 296 | SOUTHAVEN | MS | 38671 |
| 11016 | 14364 | PRICE, FREDERICK | PO BOX 532 | COLUMBIA | MS | 39429 |
| 11017 | 119557 | PRICE, HASON | PO BOX 61 | HOLLY SPRINGS | MS | 38635 |
| 11018 | 119151 | PRICE, INDIANA | 8 CTY RD 135 | BASSFIELD | MS | 39421 |
| 11019 | 28384 | PRICE, JENNIE | 297 SKATING RING ROAD | ARTESIA | MS | 39736 |
| 11020 | 51147 | PRICE, JOAN | RT 2 BOX 252 | ABBEVILLE | MS | 38601 |
| 11021 | 67815 | PRICE, JOE | 67 PRICE LN | PRENTISS | MS | 39474 |
| 11022 | 60119 | PRICE, JOELLA | PO BOX 1295 | MARION | AL | 36756 |
| 11023 | 73873 | PRICE, KENNETH | 750 COUNTY RD 175 | PRENTISS | MS | 39474 |
| 11024 | 54746 | PRICE, LUCILLE | RT 1 BOX 90 | MONTICELLO | MS | 39654 |
| 11025 | 64828 | PRICE, MELANIE | 1665 GARNERSVILLE RD | MARBURY | AL | 36051 |
| 11026 | 11214 | PRICE, MILDRED | RT 1 BOX 496 | BASSFIELD | MS | 39421 |
| 11027 | 64574 | PRICE, MYRTLE | 3936 N 40TH ST | HIGHLAND HOME | AL | 36041 |
| 11028 | 28376 | PRICE, NANCY  - C/O | 541 MOUNT ZION RD | BASSFIELD | MS | 39421 |
| 11029 | 85861 | PRICE, OLLIE | PO BOX 548 | OMAHA | NE | 68111 |
| 11030 | 40202 | PRICE, PAUL | 125 RED CREEK LOOP RD | PRENTISS | MS | 39474 |
| 11031 | 75805 | PRICE, ROBERT LEE | PO BOX 127 | COLLINS | MS | 39428 |
| 11032 | 31213 | PRICE, SABRINA | RT 1 BOX 284 | PINE HILL | AL | 36769 |
| 11033 | 79186 | PRICE, SAMUEL | 4343 COUNTY RD 360 | SHELLMAN | GA | 39886 |
| 11034 | 76710 | PRICE, SHIRLEY | PO BOX 984 | BASSFIELD | MS | 39421 |
| 11035 | 36175 | PRICE, VANGELA EVETTE | 169 ODESSA RD | ENTERPRISE | MS | 39330 |
| 11036 | 82935 | PRICE, WARDETTE | 2605 OAK GROVE RD | HATTIESBURG | MS | 39401 |
| 11037 | 101328 | PRICE, WILLIE C | 2003 JUPITER RD | MAGEE | MS | 39111 |
| 11038 | 49379 | PRICE, WILLIE J | 254 JEFFERSON RD | HATTIESBURG | MS | 39402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11039 | 58249 | PRICE, WILLIE L | PO BOX 522 | BASSFIELD | MS | 39421 |
| 11040 | 73012 | PRICE, WOODROW JR. | PO BOX 1745 | CAMDEN | AL | 36726 |
| 11041 | 77235 | PRICHET, BETTY ANN | 1821 OLD PINEHILL RD | MENDENHALL | MS | 39114 |
| 11042 | 70918 | PRIMM, JOHN R | 1437 UNION GROVE RD | WOODVILLE | MS | 39669 |
| 11043 | 70963 | PRINCE, ALEX - C/O | RT 1 BOX 842 | PINE HILL | AL | 36769 |
| 11044 | 71155 | PRINCE, CATHY | 1103 SUNSET DRIVE | COLUMBIA | TN | 38401 |
| 11045 | 49918 | PRINCE, CLIFTON | RT 6 BOX 1690 | FORKLAND | AL | 36740 |
| 11046 | 48808 | PRINCE, ULAR C | PO BOX 634 | WEWOKA | OK | 74884 |
| 11047 | 106481 | PRINCE, VIRGINIA | RT 1 BOX 129 | MANNING | SC | 29102 |
| 11048 | 80861 | PRINCE, ZOLA | 312 19th AVE APT 504 | COALING | AL | 35449 |
| 11049 | 62617 | PRINGLE, BERNIE | 525 ARLINGTON RD | GRANT | OK | 74738 |
| 11050 | 69245 | PRINGLE, SAM | 5045 DENNIS RD | TUSCALOOSA | AL | 35401 |
| 11051 | 124856 | PRITCHARD, LEON | 798 MC CLUDE RD | SUMTER | SC | 29150 |
| 11052 | 74907 | PRITCHETT, AZZIE | 6348 LONDON | REMBERT | SC | 29128 |
| 11053 | 59335 | PRITCHETT, BETTY | 20423 GREELEY | RED BANKS | MS | 38661 |
| 11054 | 60110 | PRITCHETT, CLARA | 151 E GRAND | DETROIT | MI | 48221 |
| 11055 | 62639 | PRITCHETT, CURTIS | 928 COUNTY RD 55 | DETROIT | MI | 48203 |
| 11056 | 87623 | PRITCHETT, DANNY | RT 2 BOX 2190 | HIGHLAND PARK | MI | 48203 |
| 11057 | 59329 | PRITCHETT, ERNEST | 20154 BINDER ST | THOMASVILLE | AL | 36784 |
| 11058 | 61436 | PRITCHETT, ERVIN | RT 1 BOX 96-A | UNION SPRINGS | AL | 36089 |
| 11059 | 74158 | PRITCHETT, FLOYD | 17171 ILENE ST | DETROIT | MI | 48234 |
| 11060 | 46935 | PRITCHETT, FRANCIE | 102 APPLE LANE | PINE HILL | AL | 36769 |
| 11061 | 74122 | PRITCHETT, GIRTHA | 17171 ILENE ST | DETROIT | MI | 48221 |
| 11062 | 51748 | PRITCHETT, JAQUELINE | 108 VIOLET LANE | DIXON MILLS | AL | 36736 |
| 11063 | 51357 | PRITCHETT, JEANETTE | PO BOX 614 | DETROIT | MI | 48221 |
| 11064 | 117032 | PRITCHETT, JOHNNIE L | 20695 BRADFORD CT | PINE HILL | AL | 36769 |
| 11065 | 59910 | PRITCHETT, KATIE | 15501 COYLE ST | PINE HILL | AL | 36769 |
| 11066 | 114824 | PRITCHETT, KYM BERLY | 20154 BINDER | SOUTHFIELD | MI | 48076 |
| 11067 | 111764 | PRITCHETT, LASHAUN | 20154 BINDER | DETROIT | MI | 48227 |
| 11068 | 55346 | PRITCHETT, LOUISE | 1681 OLD PINE HILL RD | DETROIT | MI | 48234 |
| 11069 | 59692 | PRITCHETT, MATTIE | 40 WILDFLOWER LANE | DETROIT | MI | 48234 |
| 11070 | 53919 | PRITCHETT, MATTIE MAE | RT 1 BOX 131 A-1 | PINE HILL | AL | 36769 |
| 11071 | 61698 | PRITCHETT, OLA | 3601 NORTH DONCASTER RD #U4 | FITZPATRICK | AL | 36029 |
| 11072 | 55347 | PRITCHETT, RICKY | 1681 OLD PINE HILL RD | FITZPATRICK | AL | 36029 |
| 11073 | 59355 | PRITCHETT, ROSIE J | 20154 BINDER STREET | SAGINAW | MI | 48603 |
| 11074 | 59330 | PRITCHETT, RUDOLPH | 20423 GREELEY | PINE HILL | AL | 36769 |
| 11075 | 63382 | PRITCHETT, RUFUS | 45 COUNTY RD 56 | DETROIT | MI | 48234 |
| 11076 | 68086 | PRITCHETT, VERLEAN | 450 E 48TH ST | DETROIT | MI | 48203 |
| 11077 | 55340 | PRITCHETT, WILBERT | PO BOX 271 | THOMASVILLE | AL | 36784 |
| 11078 | 59875 | PRITCHETT, WILLIE H | 394 COUNTY ROAD 45 | LOS ANGELES | CA | 90011 |
| 11079 | 50247 | PRITCHETT, WILLIE JAMES - C/O | 723 COUNTY RD 31 | PINE HILL | AL | 36769 |
| 11080 | 59409 | PRITCHETT, ZEBEE | 6348 LONDON | ORRVILLE | AL | 36767 |
| 11081 | 112236 | PRIUTT, CLARENCE | 5651 DEAN RD | THOMASVILLE | AL | 36784 |
| 11082 | 51347 | PROCTOR, MELVIN | 906 CONCORD ST | DETROIT | MI | 48221 |
| 11083 | 111465 | PRUETT, JOHN SR. | PO BOX 313 | LAKE CORMORANT | MS | 38641 |
| 11084 | 55394 | PRUIETT, MARY | PO BOX 412 | LITTLE ROCK | AR | 72202 |
| 11085 | 75511 | PRUITT, AARON | 2226 MAIN ST | STANTON | TN | 38069 |
| 11086 | 39021 | PRUITT, ANNIE | 119 ANDY KNIGHT RD | CLAYTON | AL | 36016 |
| 11087 | 111673 | PRUITT, ANNIE L | 4195 DEAN RD | WALPOLE | MA | 02081 |
| 11088 | 73277 | PRUITT, BERTHA - C/O | 129 KID PIPPEN RD | NESBIT | MS | 38651 |
| 11089 | 25702 | PRUITT, BILLY J | 129 KID PIPPEN ROAD | SOSO | MS | 39480 |
| 11090 | 39135 | PRUITT, DOROTHY - C/O | PO BOX 191 | MACON | MS | 39341 |
| 11091 | 120826 | PRUITT, ETTA MAE - C/O | 5679 DEAN RD | MACON | MS | 39341 |
| 11092 | 57401 | PRUITT, EZELL | 3504 MISSOURIA | ELLISVILLE | MS | 39437 |
| 11093 | 102840 | PRUITT, GURTHA | 105 N LAMCELOT AVE. | LAKE CORMORANT | MS | 38641 |
| 11094 | 119699 | PRUITT, HORACE | 1912 PHILLIPS 241 | PINE BLUFF | AR | 71601 |
| 11095 | 42925 | PRUITT, HURLEY | 3285 SALEM RD 35 | ORLANDO | FL | 32835 |
| 11096 | 74066 | PRUITT, JAMES OTIS | 1782 COUNTY RD 307 | LEXA | AR | 72355 |
| 11097 | 120823 | PRUITT, JIMMY | 5659 DEAN ROAD | ALICEVILLE | AL | 35442 |
| 11098 | 80838 | PRUITT, JOHN - 36040 | PO BOX 605443 | ARITON | AL | 36311 |
| 11099 | 96682 | PRUITT, JOHN - 38651 | 4493 MEADOW CLIFF | LAKE CORMORANT | MS | 38641 |
| 11100 | 67001 | PRUITT, JOHN ARDIS | 2446 SKIPPERVILLE RD. | CLEVELAND | OH | 44105 |
| 11101 | 112330 | PRUITT, LEE L | 26 COUNTY RD 17253 | MEMPHIS | TN | 38125 |
| 11102 | 80536 | PRUITT, MALLIEU | PO BOX 68764 | OZARK | AL | 36360 |
| 11103 | 68357 | PRUITT, MARY BRUNDIDGE | 257 ENZOR DRIVE | BAY SPRINGS | MS | 39422 |
| 11104 | 57836 | PRUITT, NOLA | 42 DEAS RD | JACKSON | MS | 39286 |
| 11105 | 32478 | PRUITT, ODIE - ESTATE REP | 48235 AL HIGHWAY 17 | TROY | AL | 36079 |
| 11106 | 53435 | PRUITT, ORA LEE | 952 N XXX RD | HATTIESBURG | MS | 39402 |
| 11107 | 36656 | PRUITT, ROBERT LA'VAR | 120 FRIENDSHIP RD | ALICEVILLE | AL | 35442 |
| 11108 | 35181 | PRUITT, WILLIAM | 48235 AL HIGHWAY 17 | CHOCTAW | OK | 73020 |
| 11109 | 65915 | PRYAR, MINNIE | 401 MLK ST | LAUREL | MS | 39443 |
| 11110 | 500001299 | PRYCE, VELMA M | 4716 LATON DR | ALICEVILLE | AL | 35442 |
| 11111 | 80193 | PRYOR, JAMES MASON | 10249 S 4TH AVE | CLANTON | AL | 35045 |
| 11112 | 48507 | PRYOR, JOHN | 2453 HWY 310 | NEW ORLEANS | LA | 70126 |
| 11113 | 85752 | PRYOR, MARION - C/O | 250 HASTING AVE | INGLEWOOD | CA | 90303 |
| 11114 | 50555 | PRYOR, MARION - ESTATE REP | 1060 HOLLY GROVE LN | WATERFORD | MS | 38685 |
| 11115 | 62294 | PRYOR, MARY L | RT 1 BOX 149 | ALTADENA | CA | 91001 |
| 11116 | 74851 | PRYOR, MEMPHIS | RT 1 BOX 154 | BUFFALO | NY | 14215 |
| 11117 | 27892 | PRYOR, TERESA | 329 S HAMILTON | SPROTT | AL | 36756 |
| 11118 | 79095 | PUGH, EDDIE R. | PO BOX 971 | SPROTT | AL | 36756 |
| 11119 | 118220 | PUGH, EMMA L FRAZIER | 141 WOODLAND ST #109 | BROOKHAVEN | MS | 39601 |
| 11120 | 59078 | PUGH, HEZEKIAH & POLLY - C/O | 162 TOPAZ LN | GROVE HILL | AL | 36451 |
| 11121 | 118997 | PUGH, HILLERY | 11 MARIE DR | HARTFORD | CT | 06105 |

134

| 11122 | 125145 | PUGH, JESSIE  - ESTATE REP | PO BOX 746 | UNION SPRINGS | AL | 36089 |
|---|---|---|---|---|---|---|
| 11123 | 61457 | PUGH, LONZA | 24011 BEVERLY | LAUREL | MS | 39440 |
| 11124 | 71859 | PUGH, MARY | PO BOX 533 | BRUNDIDGE | AL | 36010 |
| 11125 | 15429 | PULLINS, LORRAINE | PO BOX 455 | OAK PARK | MI | 48237 |
| 11126 | 111309 | PULLOM, DAVID | 896 HWY 239 | GRAND JUNCTION | TN | 38039 |
| 11127 | 38780 | PURDIE, LEROY | 17847 NW HWY 87 | PRENTISS | MS | 39474 |
| 11128 | 51039 | PURNELL, CHARLESTON | 35 RAINBOW LANE BOX 154-B | CLAYTON | AL | 36016 |
| 11129 | 74210 | PURNELL, JUDGE OL SR. | PO BOX 146 | TAR HEEL | NC | 28392 |
| 11130 | 74058 | PURNELL, MABE | 2557 BEN THOMPSON RD | CATHERINE | AL | 36728 |
| 11131 | 72722 | PURNELL, WILLIE K - C/O | 2555 BEN THOMPSON RD | CATHERINE | AL | 36728 |
| 11132 | 113160 | PURYEAR, CALVIN | 2890 OB MCCLINTON | ARLINGTON | AL | 36722 |
| 11133 | 66160 | PURYEAR, LEON | 2882 O.B. MCCLINTON RD | ARLINGTON | AL | 36722 |
| 11134 | 24452 | PURYEAR, LUCIOUS | 2884 OLD B MCCLENTON | SENATOBIA | MS | 38668 |
| 11135 | 103662 | PURYEAR, MARINE | 4785 LAGRANGE ROAD | SENATOBIA | MS | 38668 |
| 11136 | 79583 | QUALLS, ERNEST | 117 E LEXIE RD | SENATOBIA | MS | 38668 |
| 11137 | 45131 | QUARLES, CHARLIE | 785 GARNETT DR | SOMERVILLE | TN | 38068 |
| 11138 | 60765 | QUARLES, LUCRETIA | PO BOX 233 | TYLERTOWN | MS | 39667 |
| 11139 | 81649 | QUEEN, CAROLYN | 306 S BLUEBIRD DR | SOMERVILLE | TN | 38068 |
| 11140 | 74396 | QUEEN, HEZEKIAH  SR. - C/O | RT 1 BOX 280  APT K-2 | NEWBERN | AL | 36765 |
| 11141 | 86432 | QUEEN, LILLIE | RT 1 BOX 112 G | NATCHEZ | MS | 39120 |
| 11142 | 61812 | QUICK, JERLENE | PO BOX 464 | FAYETTE | MS | 39069 |
| 11143 | 2129 | QUIMBLEY, DONNELL | 7793 OLD GA HWY 3 | UNION CHURCH | MS | 39668 |
| 11144 | 110505 | QUIN, INAS  - ESTATE REP | 106 GULLEDGE DR | FLORENCE | MS | 39073 |
| 11145 | 125010 | QUINN, AUGUSTINE  - OBO | 1625 HWY 583 N | BACONTON | GA | 31716 |
| 11146 | 71523 | QUINN, B.J | PO BOX 737 | TYLERTOWN | MS | 39667 |
| 11147 | 124362 | QUINN, CARINE | 1930 FRENCHMAN ST | JAYESS | MS | 39641 |
| 11148 | 83409 | QUINN, JOE L | PO BX 331 | FOXWORTH | MS | 39483 |
| 11149 | 116253 | QUINN, QUESTER | 2088 CARVER DR | NEW ORLEANS | LA | 70116 |
| 11150 | 116337 | QUINN, ROSEVELT | 3046 FOREST RD | TYLERTOWN | MS | 39667 |
| 11151 | 81289 | QUINN, RUSH | 608 NEW STATE HIGHWAY #25 | MARRERO | LA | 70072 |
| 11152 | 116254 | QUINN, WALTER | 2088 CARVER DR | TYLERTOWN | MS | 39667 |
| 11153 | 34388 | QUINN, WILLIE ADOLPHUS | 854 SHARON & SARATOGA RD | ABERDEEN | MS | 39730 |
| 11154 | 127346 | RAIFORD, BOBBIE N | 435 ST PAUL RD | MARRERO | LA | 70072 |
| 11155 | 121127 | RAIFORD, HOUSTON | 435 ST PAUL RD | MAGEE | MS | 39111 |
| 11156 | 91860 | RAIFORD, SHIRLEY | 225 EDGAR HOLMES RD | TYLERTOWN | MS | 39667 |
| 11157 | 114144 | RAIMEY, EDDIE LEE | 1115 KIMBROUGH CHAPEL RD | TYLERTOWN | MS | 39667 |
| 11158 | 72539 | RAIMEY, WILLIE JR. - C/O | 1115 KIMBROUGH CHAPEL RD | TYLERTOWN | MS | 39667 |
| 11159 | 114707 | RAINER, DENNIS GERALD | 213 ROOSEVELT ST | LAMAR | MS | 38642 |
| 11160 | 67094 | RAINER, JAMES | 131 BRIAR PATCH RD | LAMAR | MS | 38642 |
| 11161 | 84739 | RAINER, JOSEPH - C/O | 611 COUNTY RD 503 | MIDDLETON | TN | 38052 |
| 11162 | 86653 | RAMBERT, JANNIE | PO BOX 392 | GREENSBORO | AL | 36744 |
| 11163 | 114106 | RAMBO, AVIA J WINFIELD | 57 COUNTY RD 1214 | RIPLEY | MS | 38663 |
| 11164 | 75146 | RAMSEY, CHERRIE | 42287 KINGSLEY DR | PINE HILL | AL | 36769 |
| 11165 | 32868 | RAMSEY, JOHNNIE | 249 QUIT GRAVE RD | BAY SPRINGS | MS | 39422 |
| 11166 | 63745 | RAMSEY, RUBY | 536 29TH ST | CLINTON TOWNSHIP | MI | 48038 |
| 11167 | 53002 | RAMSEY, SARAH | 105 S WIND HOLD RD LOT 63 | TAYLORSVILLE | MS | 39168 |
| 11168 | 104301 | RAMSEY, VEOLA | 1315 N E 38TH STREET | GULFPORT | MS | 39507 |
| 11169 | 70998 | RANCH, ANNIE | 3662 MLK DR | HARTSVILLE | SC | 29550 |
| 11170 | 83930 | RANCIFER, ODORE | RT 1 BX 387 | OKLAHOMA CITY | OK | 73111 |
| 11171 | 52082 | RAND, EDDIE - C/O | PO BOX 205 | CLEVELAND | OH | 44105 |
| 11172 | 2100 | RANDELL, LEROY  SR. | 4126 OLD GA HWY 3 | TILLAR | AR | 71670 |
| 11173 | 914 | RANDELL, TOMMIE LEE | 4735 MCNAIR ROAD | ALBERTA | AL | 36720 |
| 11174 | 24113 | RANDLE, ARMA JEAN | RT 2 BOX 219 | CAMILLA | GA | 31730 |
| 11175 | 80997 | RANDLE, BEATRICE  - ESTATE REP | 127 HENDERSON RD | CAMILLA | GA | 31730 |
| 11176 | 84139 | RANDLE, CHARLIE  - C/O | KATHERINE RANDLE, LUCINDA ALEXANDER | CEDAR BLUFF | MS | 39741 |
| 11177 | 26352 | RANDLE, ILANDERS | 12640 HOLLYGROVE MEEKS RD | LEXINGTON | MS | 39095 |
| 11178 | 64156 | RANDLE, JIM | 12541 JIM RANDLE DR | STARKVILLE | MS | 39759 |
| 11179 | 8531 | RANDLE, KALIN L | PO BOX 13 | LEXINGTON | MS | 39095 |
| 11180 | 115582 | RANDLE, KARINE | 1896 ROCKHILL RD | PRAIRIE | MS | 39756 |
| 11181 | 82367 | RANDLE, MAC KELLY SR. - C/O | 149 ROSS RD | ANADARKO | OK | 73005 |
| 11182 | 83294 | RANDLE, VIRGIL | 764 W 101ST ST | STARKVILLE | MS | 39759 |
| 11183 | 90272 | RANDOLF, CHRISTINA | 2680 DUNN AVE. | CRUGER | MS | 38924 |
| 11184 | 112087 | RANDOLPH, BERNICE | 81 JIM T ROAD | LOS ANGELES | CA | 90044 |
| 11185 | 121944 | RANDOLPH, DOROTHY | 8120 ASHBROOK DR | MEMPHIS | TN | 38114 |
| 11186 | 69276 | RANDOLPH, FRANK | 825 LANCELOT LN | MACON | MS | 39341 |
| 11187 | 112194 | RANDOLPH, FREDERICK | 11513 ST PATRICK | SOUTHAVEN | MS | 38671 |
| 11188 | 83640 | RANDOLPH, GENEVA | 802 PENDLETON ST | COLLIERVILLE | TN | 38017 |
| 11189 | 95713 | RANDOLPH, HELEN | RT 3 BOX 77D | DETROIT | MI | 48205 |
| 11190 | 59232 | RANDOLPH, JAMES | 119 ARTHUR JOHNSON LN | MEMPHIS | TN | 38114 |
| 11191 | 34856 | RANDOLPH, JOYCE | 112 CREEK LANE | PRENTISS | MS | 39474 |
| 11192 | 56346 | RANDOLPH, LILLIE | 5781 COUNTY RD 2 | COLUMBIA | MS | 39429 |
| 11193 | 59233 | RANDOLPH, MARY | 119 ARTHUR JOHNSON LN | HATTIESBURG | MS | 39402 |
| 11194 | 64014 | RANDOLPH, MINNIE | 50 ARNETT BLVD | HURTSBORO | AL | 36860 |
| 11195 | 110973 | RANDOLPH, ODORE R | 1225 WASHINGTON ST | COLUMBIA | MS | 39429 |
| 11196 | 111982 | RANDOLPH, VIVIAN | 18081 HOOVER | ROCHESTER | NY | 14611 |
| 11197 | 66750 | RANDOLPH, WILMER  - ESTATE REP | PO BOX 1274 | GARY | IN | 46407 |
| 11198 | 60258 | RANKIN, BOBBY R | 241 CORDIS RANKIN RD | DETROIT | MI | 48203 |
| 11199 | 78600000 | RANKIN, DOROTHY | 210 SHERMAN AVE | MONTICELLO | MS | 39654 |
| 11200 | 57421 | RANKIN, JOHN HENRY | RT 1 BOX 1112CC | MENDENHALL | MS | 39114 |
| 11201 | 112456 | RANKIN, JOSEPH | 210 SHERMAN AVE | VICKSBURG | MS | 39183 |
| 11202 | 117753 | RANKIN, LULA MAE | RT 1 BOX 195 | UNION CHURCH | MS | 39668 |
| 11203 | 57341 | RANKIN, ROBERT L | PO BOX 2354 | VICKSBURG | MS | 39183 |
| 11204 | 66852 | RANKIN, WILLIE L | 26 RANKIN FLOWER LANE | FAYETTE | MS | 39069 |

| 11205 | 117142 | RANKINS, BOOKER T | 4006 MACPHELAH ROAD | FAYETTE | MS | 39069 |
|---|---|---|---|---|---|---|
| 11206 | 80407 | RANSOM, BERNADINE | 28528 BAY BRANCH DRIVE | COLLINS | MS | 39428 |
| 11207 | 85909 | RANSOM, DAVID  - C/O | 263 VERMONT ST | MOSS POINT | MS | 39563 |
| 11208 | 59389 | RANSOM, DAVID  - ESTATE REP | 253 FLORA ST | DAPHNE | AL | 36526 |
| 11209 | 65494 | RANSOM, DERNICE | 123 LINDSEY CIR | BIRMINGHAM | AL | 35211 |
| 11210 | 61543 | RANSOM, DIANE | 10 PINE ST | BROOKLYN | NY | 11207 |
| 11211 | 27234 | RANSOM, EMMA | PO BOX 411 | PINE HILL | AL | 36769 |
| 11212 | 118551 | RANSOM, FLORA | 179 MCCAY RD | PINE HILL | AL | 36769 |
| 11213 | 79735 | RANSOM, JOSIE | PO BOX 714 | PINE HILL | AL | 36769 |
| 11214 | 35278 | RANSOM, JUANITA JARMON - C/O | 1610 BOOTH RD | CUBA | AL | 36907 |
| 11215 | 62677 | RANSOM, KIM | 218 STATE ST #7 | PINE HILL | AL | 36769 |
| 11216 | 80410 | RANSOM, LEE OTIS | 304 S JEFFERSON ST | SOMERVILLE | TN | 38068 |
| 11217 | 14669 | RANSOM, LESTER D | 420 E NEWTON PL | BATAVIA | NY | 14020 |
| 11218 | 66012 | RANSOM, LMA | 16 PINE HILL DRIVE | MOBILE | AL | 36603 |
| 11219 | 50502 | RANSOM, ORA LEE | RT 1 BOX 211 | TULSA | OK | 74106 |
| 11220 | 91876 | RANSOM, RUEBEN  JR. | 1660 VAN DORN ST | NATCHEZ | MS | 39120 |
| 11221 | 50461 | RANSOM, WILLIE | RT 1 BOX 187L | PINE HILL | AL | 36769 |
| 11222 | 74445 | RANSOM, EDWARD JAMES RANSOM, JR JAMES | PO BOX 411 | MOBILE | AL | 36605 |
| 11223 | 46217 | RANSON, LEOLA | 3720 LONGRIDGE DR EAST | PINE HILL | AL | 36769 |
| 11224 | 50509 | RANSON, OWEN D | 10 PINE ST | PINE HILL | AL | 36769 |
| 11225 | 21105 | RAPLEY, FRANKLIN D | 2013 HWY 72 EAST | MOBILE | AL | 36693 |
| 11226 | 50235 | RASCOE, STERLING HARVEY | 119 DOGWOOD DR | PINE HILL | AL | 36769 |
| 11227 | 124975 | RATCHFORD, VIVIAN A | 3264 DOGWOOD LN | ABBEVILLE | SC | 29620 |
| 11228 | 81138 | RATCLIFF, BONNIE | PO BOX 65 | HATTIESBURG | MS | 39402 |
| 11229 | 77618 | RATCLIFF, GEORGE | 279 NEW HOME CHURCH ROAD | MEMPHIS | TN | 38116 |
| 11230 | 30577 | RATCLIFF, LILLIE M | 24 PINE ST | JAYESS | MS | 39641 |
| 11231 | 55546 | RATCLIFF, LINDA | 1634 ADELINE ST | JAYESS | MS | 39641 |
| 11232 | 30613 | RATCLIFF, LOUISE R | 116 ANITA DR | HATTIESBURG | MS | 39402 |
| 11233 | 91839 | RATCLIFF, MATTHEW | 7115 PIKE 93 ROAD | HATTIESBURG | MS | 39401 |
| 11234 | 77178 | RATCLIFF, ODORE | 2100 FOREST RD | HATTIESBURG | MS | 39401 |
| 11235 | 30510 | RATCLIFFE, ROY  - C/O | 177 CHERRY RD | MAGNOLIA | MS | 39652 |
| 11236 | 53729 | RATLIFF, CURTIS L | PO BOX 1287 | TYLERTOWN | MS | 39667 |
| 11237 | 80283 | RATLIFF, EMMA | 14 OZIE RATLIFF RD | TAYLORSVILLE | MS | 39168 |
| 11238 | 64852 | RATLIFF, JAMES | 8645 HWY 35 | COLUMBIA | MS | 39429 |
| 11239 | 78519 | RATLIFF, OLESTER | 67A HAMMOND RD | TYLERTOWN | MS | 39667 |
| 11240 | 101954 | RATLIFF, SARAH | 91 MCCRAY RD | PRENTISS | MS | 39474 |
| 11241 | 116307 | RATLIFF, VELMA J - C/O | 1508 VIRGINIA AVE | JAYESS | MS | 39641 |
| 11242 | 76648 | RATLIFF, WILLIE L | RT 1 BOX 86 | JAYESS | MS | 39641 |
| 11243 | 74908 | RATLIFF, WINDER | 84 HAMP RD | TYLERTOWN | MS | 39667 |
| 11244 | 59947 | RAVIZEE, MINNIE | RT 1 BOX 164 | PRENTISS | MS | 39474 |
| 11245 | 59835 | RAVIZEE, ROSIE | RT 1 BOX 166 | JAYESS | MS | 39641 |
| 11246 | 61633 | RAVIZEE, WILLIE  JR. | RT 1 BOX 164 | FORKLAND | AL | 36740 |
| 11247 | 14842 | RAWLS, ESSIE M | 48 RAWLS LANE | FORKLAND | AL | 36740 |
| 11248 | 60456 | RAWLS, FERNALD | 938 PASTURE BRANCH RD | FORKLAND | AL | 36740 |
| 11249 | 19751 | RAWLS, FLORINE | PO BOX 617 | COLUMBIA | MS | 39429 |
| 11250 | 75984 | RAWLS, FOREST  - C/O | 3906 COVE RD | ROSE HILL | NC | 28458 |
| 11251 | 14541 | RAWLS, JOHNNIE MAE | 1121 TEBEAU STREET | SUMRALL | MS | 39482 |
| 11252 | 31737 | RAWLS, MALCOLM | 8120 SOUTH CAROLINA AVE APT A | ROWLETT | TX | 75088 |
| 11253 | 116488 | RAWLS, SHIRLEY L. | 3906 COVE ROAD | WAYCROSS | GA | 31501 |
| 11254 | 76106 | RAWLS, VAN - C/O | 19 COLBY LANE | GULFPORT | MS | 39501 |
| 11255 | 93728 | RAY, CLAYTON W | 9886 BETTY LOU DR | ROWLETT | TX | 75088 |
| 11256 | 15404 | RAY, HERMAN | PO BOX 446 | PETAL | MS | 39465 |
| 11257 | 96083 | RAY, JAMES E | RT 1 BOX 206 | MILLINGTON | TN | 38053 |
| 11258 | 4763 | RAY, JAMES EDWARD | PO BOX 55 | HASKELL | OK | 74436 |
| 11259 | 64215 | RAY, MARTHA | PO BOX 602 | MERIDIAN | OK | 73058 |
| 11260 | 76386 | RAY, SHANNON | PO BOX 146 | PORTER | OK | 74454 |
| 11261 | 105026 | RAYBORN, C.G. | 3968 HAMMET | BRUNDIDGE | AL | 36010 |
| 11262 | 105032 | RAYBORN, JOHN | 3968 HAMMET | GORDON | AL | 36343 |
| 11263 | 63607 | RAYBORN, VODIE | 1150 BARTLETT ST | MEMPHIS | TN | 38109 |
| 11264 | 119065 | RAYFORD, CAL | 5727 HWY 309 S | MEMPHIS | TN | 38109 |
| 11265 | 63876 | RAYFORD, CARINE | PO BOX 324 | LAUREL | MS | 39440 |
| 11266 | 104572 | RAYFORD, CLARENCE | 1283 COUNTY RD 3 | BYHALIA | MS | 38611 |
| 11267 | 115819 | RAYFORD, E.T. | 7180 HWY 309 S | ORRVILLE | AL | 36767 |
| 11268 | 65954 | RAYFORD, SHIRLEY | 3796 CLOVER DR | ORRVILLE | AL | 36767 |
| 11269 | 110662 | RAYFORD, WILLIAM | 7701 HWY 309 SOUTH | HOLLY SPRINGS | MS | 38611 |
| 11270 | 106652 | RAYFORD, WILLIAM G | 131 CO RD 341 | ARCADIA | LA | 71001 |
| 11271 | 109494 | RAYNOR, GERALDINE | 100 RAYNOR LANE | HOLLY SPRINGS | MS | 38635 |
| 11272 | 114626 | RAYNOR, HELEN | 1308 HEDGEROW CT | ORRVILLE | AL | 36767 |
| 11273 | 115446 | RAYNOR, HENRY L | 1813 GREEN MEADOW DR | CLINTON | NC | 28328 |
| 11274 | 115434 | RAYNOR, JOSEPHUS  JR. | 12413 PLEASANT FOREST DR | ROSEVILLE | CA | 95661 |
| 11275 | 84716 | RAZOR, SANDRA | 1274 WORTH DR | LITTLE ROCK | AR | 72204 |
| 11276 | 48088 | READUS, SADIE J | RT 2 BOX 163 | LITTLE ROCK | AR | 72212 |
| 11277 | 6407 | REASER, LONNIE | PO BOX 998 | PLAINFIELD | NJ | 07062 |
| 11278 | 23131 | REASON, FREEMAN | 45 BRENHAM AVE | MACON | MS | 39341 |
| 11279 | 114888 | REASON, JUNUS | #40 CAMERON RD | UNIONTOWN | AL | 36786 |
| 11280 | 91460 | REASOR, FAMOUS | 2290 HWY 13 SOUTH | NATCHEZ | MS | 39120 |
| 11281 | 91466 | REASOR, HARRIETT | 2290 HWY 13 S | NATCHEZ | MS | 39120 |
| 11282 | 109163 | REAVELY, MATW | PO BOX 176 | COLUMBIA | MS | 39429 |
| 11283 | 46100 | REAVES, BILLY | 815 TATE RD | COLUMBIA | MS | 39429 |
| 11284 | 61431 | REAVES, CHARLIE  - C/O | PO BOX 4 | ELAINE | AR | 72333 |
| 11285 | 114247 | REAVES, THOMAS | 35 N HAMPTON LANE | BOLIVAR | TN | 38008 |
| 11286 | 78428 | REDDICK, ALMA | 12087 PREST ST | ASHLAND | MS | 38603 |
| 11287 | 74871 | REDDICK, ROCHELL  - C/O | PO BOX 392 | JACKSON | TN | 38305 |

136

| | | | | | | |
|---|---|---|---|---|---|---|
| 11288 | 63441 | REDEAU, CRAIG | PO BOX 886 | DETROIT | MI | 48227 |
| 11289 | 75707 | REDEAU, NANCY | 1002 N SAPULPA RD | MC BEE | SC | 29101 |
| 11290 | 105362 | REDMON, KARINE | 770 WRIGHT RD | BEGGS | OK | 74421 |
| 11291 | 90484 | REDMOND, ADRIANNE | 14618 S BESPLAINES D | BEGGS | OK | 74421 |
| 11292 | 81664 | REDMOND, LUCINDA | 9304 S JUSTINE | COLLIERVILLE | TN | 38017 |
| 11293 | 70887 | REDVINE, STAFFORD L | 208 BLUFF ST | HARVEY | IL | 60426 |
| 11294 | 104796 | REECE, ANTHONY | 263 VAN HOLMES RD | CHICAGO | IL | 60620 |
| 11295 | 64758 | REED, ALFRED | PO BOX 321 | NATCHEZ | MS | 39120 |
| 11296 | 109692 | REED, ALICE | 1636 HEATH STREET | TYLERTOWN | MS | 39667 |
| 11297 | 87733 | REED, ALLEN  - C/O | 605 NW 114TH ST. | NEWBERN | AL | 36765 |
| 11298 | 117036 | REED, ANNIE  - 36756 | PO BOX 6701 | WATERLOO | IA | 50703 |
| 11299 | 6186 | REED, ANNIE  - C/O | 1643 WEST PEAR LANE | OKLAHOMA CITY | OK | 73114 |
| 11300 | 82945 | REED, ANNIE M | 499 THOMPSON ST | BANKS | AL | 36005 |
| 11301 | 55311 | REED, ANNIE WESLEY | 15 PECAN WAY | GREENVILLE | MS | 38703 |
| 11302 | 57079 | REED, BLANCHE MCGINNIS | 1129 LANGLEY AVE | MARION | AL | 36756 |
| 11303 | 115332 | REED, BOBBIE J | PO BOX 6701 | NATCHEZ | MS | 39120 |
| 11304 | 38053 | REED, BOBBY L | 1411 NE 32ND ST | JACKSON | MS | 39204 |
| 11305 | 122391 | REED, BRENDA | 2905 ROCKY CREEK DR | BANKS | AL | 36005 |
| 11306 | 60262 | REED, CARINE | PO BOX 186 | OKLAHOMA CITY | OK | 73111 |
| 11307 | 54734 | REED, CHARLES  - ESTATE REP | 2730 GRAVES HILL RD | MANSFIELD | TX | 76063 |
| 11308 | 52760 | REED, DON W | PO BOX 3 | SHUQUALAK | MS | 39361 |
| 11309 | 50182 | REED, GEORGE | 102 GREENMEADOW | FAYETTE | MS | 39069 |
| 11310 | 12426 | REED, GLENN | 4121 BURGMAN | BELZONI | MS | 39038 |
| 11311 | 50615 | REED, HELEN | PO BOX 468 | MCGEHEE | AR | 71654 |
| 11312 | 74616 | REED, HENRY | PO BOX 309 | VALDOSTA | GA | 31602 |
| 11313 | 110063 | REED, IDRENA | 3305 NEIGHBORS LANE | GREENVILLE | MS | 38702 |
| 11314 | 57709 | REED, JOHN | 5840 VERNIER DR | NEWBERN | AL | 36765 |
| 11315 | 114676 | REED, LAWENA  - C/O | PO BOX 625 | OKLAHOMA CITY | OK | 73135 |
| 11316 | 110835 | REED, MARY LEE - C/O | 209 SPARROW DR | COLLEGE PARK | GA | 30349 |
| 11317 | 25979 | REED, MICHELLE | 2420 DOLLY BROCK RD | SUMRALL | MS | 39482 |
| 11318 | 82983 | REED, NANCY M BELTON | 1254 BASCOMBE ST | TROY | AL | 36079 |
| 11319 | 8734 | REED, OLA MAE | PO BOX 87 | DOUGLAS | GA | 31535 |
| 11320 | 95298 | REED, OTTO - C/O | 4320 LUNOW DR | MOBILE | AL | 36605 |
| 11321 | 110285 | REED, OTTO - C/O | 6801 N RHODE ISLAND | JEMISON | AL | 35085 |
| 11322 | 72689 | REED, T J JR. | 253 SIDNEY ALEXANDER ST | OKLAHOMA CITY | OK | 73135 |
| 11323 | 82947 | REED, WALTER | 499 THOMPSON ST | OKLAHOMA CITY | OK | 73111 |
| 11324 | 116736 | REEDE, JIMMIE NELSON | RT 1 BOX 231 | ROLLING FORK | MS | 39159 |
| 11325 | 55531 | REED-HUDSON, ANGELA D | 3223 HWY 7 N | MARION | AL | 36756 |
| 11326 | 58937 | REESE, ANNIE L | RT 1 BOX 262 | MACON | MS | 39341 |
| 11327 | 64443 | REESE, EDDIE - C/O | 724 UTAH ST | LAMAR | MS | 38642 |
| 11328 | 51158 | REESE, GEORGE L | 330 STUBBS RD | BASSFIELD | MS | 39421 |
| 11329 | 54973 | REESE, JOHNNY  - C/O | PO BOX 1712 | SELMA | AL | 36701 |
| 11330 | 57725 | REESE, JOHNNY C | RT 1 BOX 553 | BASSFIELD | MS | 39421 |
| 11331 | 23128 | REESE, KELVIN | 5300 WATER POINT DR | BASSFIELD | MS | 39421 |
| 11332 | 43731 | REESE, LAURATINE BROWN - ESTATE REP | 2017 INDICA TRAIL | PRENTISS | MS | 39474 |
| 11333 | 110434 | REESE, LEE P | PO BOX 1854 | MEMPHIS | TN | 38141 |
| 11334 | 57025 | REESE, LOUISE | PO BOX 136 | ALBANY | GA | 31706 |
| 11335 | 61329 | REESE, NOAH J | PO BOX 264 | WEST POINT | MS | 39773 |
| 11336 | 114319 | REESE, QUATANA | 1467 E 99TH ST | BASSFIELD | MS | 39421 |
| 11337 | 17562 | REESE, SAMMIE | 1721 SESSUM RD | BASSFIELD | MS | 39421 |
| 11338 | 55615 | REESE, ZINA KAYE | 327 S AYDELOTTE | LOS ANGELES | CA | 90002 |
| 11339 | 107139 | REEVES, FELECIA | PO BOX 112 | STARKVILLE | MS | 39759 |
| 11340 | 107804 | REEVES, HARVEY | 2143 W AL HWY 134 | SHAWNEE | OK | 74801 |
| 11341 | 60296 | REEVES, JOHNNY  - ESTATE REP | 313A ROCK HILL CIR | AMBROSE | GA | 31512 |
| 11342 | 62748 | REEVES, LEOLA | 313A ROCKHILL CIR. | HEADLAND | AL | 36345 |
| 11343 | 104788 | REEVES, MINNIE | 263 VAN HOLMES RD | ABBEVILLE | AL | 36310 |
| 11344 | 110584 | REEVES, ROBERT E | 102 PINE ST | ABBEVILLE | AL | 36310 |
| 11345 | 107801 | REEVES, ROSIE MAE T | RT 1 BOX 135 | TYLERTOWN | MS | 39667 |
| 11346 | 59007 | REEVES, TOMMY L | PO BOX 356 | ABBEVILLE | AL | 36310 |
| 11347 | 79213 | REEVES, WANDA | 1322 COFFEE AVE S | HEADLAND | AL | 36345 |
| 11348 | 114776 | REGISTER, BOBBY | 208 BLACK SHEAR ST | EUFAULA | AL | 36027 |
| 11349 | 56998 | REID, ARINZELL | 171 CALICO LN | DOUGLAS | GA | 31533 |
| 11350 | 120087 | REID, LAURA | 1502 B MARTIN LUTHER KING HWY | DOTHAN | AL | 36303 |
| 11351 | 70289 | REIVES, GENEVA | 507 E. BAKER HWY | UNION SPRINGS | AL | 36089 |
| 11352 | 40849 | REIVES, JAMES H - C/O | 703 SHORT ST | TUSKEGEE | AL | 36083 |
| 11353 | 119233 | RELF, JACQUELINE | 2410 GENTILLY BLVD | DOUGLAS | GA | 31533 |
| 11354 | 104366 | RELIFORD, CAROLYN | 445 RENCHER DRIVE | DOUGLAS | GA | 31533 |
| 11355 | 88984 | RELRFORD, MASON | 841 N TREZEBANT | NEW ORLEANS | LA | 70122 |
| 11356 | 5987 | REMBERT, ANDREW  SR | 362 PETUNIA ST | HOLLY SPRINGS | MS | 38635 |
| 11357 | 122288 | REMBERT, BESSIE C | 21 LAKETA DR | MEMPHIS | TN | 38108 |
| 11358 | 105918 | REMBERT, CURTIS | 511 1ST AVE | JEFFERSON | AL | 36745 |
| 11359 | 102517 | REMBERT, GEORGE | 4441 COUNTY RD 57 | GALLION | AL | 36742 |
| 11360 | 127305 | REMBERT, JAMES E | PO BOX 373 | DEMOPOLIS | AL | 36732 |
| 11361 | 101435 | REMBERT, WILLIE | 362 PETUNIA ST | DEMOPOLIS | AL | 36732 |
| 11362 | 85750 | RENCHER, IDA H | 4370 HODGES DIAL RD | CUTHBERT | GA | 39840 |
| 11363 | 74459 | RENCIFER, GENEVA | 2436 ELLIS RD | JEFFERSON | AL | 36745 |
| 11364 | 71726 | RENFRO, BILLY | PO BOX 1177 | EPES | AL | 35460 |
| 11365 | 57961 | RENFROE, JOSEPHINE | 2001 OLD COLUMBUS RD | BROOKHAVEN | MS | 39601 |
| 11366 | 77095 | RENIX, HOSEA | 1545 LONGTOWN ROAD | WEWOKA | OK | 74884 |
| 11367 | 80928 | RENKIN, FRANKIE | 5 MARTIN CT. | TUSKEGEE | AL | 36083 |
| 11368 | 120041 | RENOLDS, MARY | 110 DAVENPORT ST | SARAH | MS | 38665 |
| 11369 | 104545 | RESPRESS, ALFRED | 3276 NUCLEAR PLANT RD | DALY CITY | CA | 94014 |
| 11370 | 51612 | RETIC, MACK | 9210 AL HWY 25 | HEADLAND | AL | 36345 |

137

| 11371 | 70637 | REUBEN, DANIEL | 144 COUNTY RD #454 | COLUMBIA | AL | 36319 |
|-------|-------|----------------|--------------------|----------|-----|-------|
| 11372 | 2886 | REUBEN, MATTIE | 1081 HWY 18 | PINE HILL | AL | 36769 |
| 11373 | 16567 | REYNOLDS, BOBBIE R | 8165 GRIST MILL RD | MINTER | AL | 36761 |
| 11374 | 88450 | REYNOLDS, BRENDA | 4700 CARMEL DRIVE | PORT GIBSON | MS | 39150 |
| 11375 | 68204 | REYNOLDS, DOROTHY | 2724 MILLER AVE | CHILDERSBURG | AL | 35044 |
| 11376 | 54901 | REYNOLDS, HENRY D CLAYTON | 587 W G BOND RD | CHEYENNE | WY | 82009 |
| 11377 | 60113 | REYNOLDS, JESSIE L | RT 3 BOX 120 | NATCHEZ | MS | 39120 |
| 11378 | 86820 | REYNOLDS, JIMMY | PO BOX 181 | DOTHAN | AL | 36305 |
| 11379 | 53853 | REYNOLDS, MINNIE | RT 1 BOX 131AB | BRUNDIDGE | AL | 36010 |
| 11380 | 53841 | REYNOLDS, SADIE MAE | RT 1 BOX 137AA | BRUNDIDGE | AL | 36010 |
| 11381 | 52746 | REYNOLDS, TERRY | PO BOX 1196 | FITZPATRICK | AL | 36029 |
| 11382 | 28526 | REYNOLDS, WILLIE J | 10784 COUNTY RD 1 | FITZPATRICK | AL | 36029 |
| 11383 | 92263 | RHEA, ALSENIA | 300 E CLUB DR #H | WASHINGTON | MS | 39190 |
| 11384 | 102547 | RHODES, DONALD S | PO BOX 622 | ENTERPRISE | AL | 36330 |
| 11385 | 26475 | RHODES, ERNEST | 500 ABBOTT ST | SAINT ROSE | LA | 70087 |
| 11386 | 110932 | RHODES, EVANGLIST | 555 N PLEASANT HILL RD | UNIONTOWN | AL | 36786 |
| 11387 | 83388 | RHODES, JOHN HENRY - C/O | 1601 CHAPEL GRAY LOOP | DOTHAN | AL | 36303 |
| 11388 | 35236 | RHODES, PRESTON | PO BOX 248 | NEW HEBRON | MS | 39140 |
| 11389 | 60047 | RHODES, SYLVESTER | 4856 COUNTY RD 17 | RAMER | AL | 36069 |
| 11390 | 118189 | RHODES, TOMMIE | 585 PERRY RD | WHITE OAK | GA | 31568 |
| 11391 | 62917 | RHODES, VIRGINIA | 4886 COUNTY ROAD 17 | SAWYERVILLE | AL | 36776 |
| 11392 | 75541 | RHONE, MARY | 4990 HWY 431 SOUTH | WHITEVILLE | TN | 38075 |
| 11393 | 51180 | RHONE, TROY LEE | HC 71 BOX 136 B | SAWYERVILLE | AL | 36776 |
| 11394 | 80659 | RHULE, HANK - C/O | 209 MADISON AVE | EUFAULA | AL | 36027 |
| 11395 | 106274 | RHYMES, JOHN E | PO BOX 845 | SOPER | OK | 74759 |
| 11396 | 56325 | RHYMES, SAM - ESTATE REP | 2092 FORD BORWDER | DOTHAN | AL | 36301 |
| 11397 | 43930 | RIAS, EZEKIEL | 2919 BOROMVILLE RD | HAZLEHURST | MS | 39083 |
| 11398 | 103212 | RICE, ANDREW | 1035 N CENTRAL AVE | EUFAULA | AL | 36027 |
| 11399 | 108391 | RICE, ANTHONY | 1086 CO ROAD 231 | HURTSBORO | AL | 36860 |
| 11400 | 112777 | RICE, DAWSON - C/O | RT 1 BOX 65 | CHICAGO | IL | 60651 |
| 11401 | 48778 | RICE, DEBORAH | 108 LADY SLIPPER BEND | EUTAW | AL | 35462 |
| 11402 | 50361 | RICE, DELORES | RT 1 BOX 168C | EUTAW | AL | 35462 |
| 11403 | 87931 | RICE, DOREA | 14185 AL HWY 14 | HARVEST | AL | 35749 |
| 11404 | 14190 | RICE, EUGENE | 1629 43RD AVE | STAR CITY | AR | 71667 |
| 11405 | 87486 | RICE, GERALDINE | 540 EAST 169TH ST APT 3G | EUTAW | AL | 35462 |
| 11406 | 125055 | RICE, HARJES JR. | 202 IDLE PINES DR | TUSCALOOSA | AL | 35401 |
| 11407 | 64547 | RICE, JESSIE | PO BOX 902 | BRONX | NY | 10456 |
| 11408 | 72758 | RICE, JIMMIE | RT 1 BOX 63 | PERRY | GA | 31069 |
| 11409 | 83305 | RICE, JIMMY L | 1875 RICE RD | WASHINGTON | MS | 39190 |
| 11410 | 53724 | RICE, JOE | 1889 JENKINS RD | EUTAW | AL | 35462 |
| 11411 | 77880 | RICE, JOE NATHAN SR. | 1229 S GATE DR | CRAWFORD | MS | 39743 |
| 11412 | 59188 | RICE, JOHN L | 6107 ROOSEVELT CIR | ALICEVILLE | AL | 35442 |
| 11413 | 28700 | RICE, JOHN THOMAS | 2171 RICE RD | STARKVILLE | MS | 39759 |
| 11414 | 115433 | RICE, LAURA LEE - C/O | RT 1 BOX 65 | CRAWFORD | MS | 39743 |
| 11415 | 41429 | RICE, LUCILLE M | 42 COLUMBIA RD | HUNTSVILLE | AL | 35810 |
| 11416 | 102023 | RICE, PERCY | 70 RICE RD | EUTAW | AL | 35462 |
| 11417 | 85240 | RICE, ROBERT | RT 1 BOX 65 | WINDSOR | CT | 06095 |
| 11418 | 59002 | RICE, ROSIE ADAMS | 6107 ROOSEVELT CIRCLE | NATCHEZ | MS | 39120 |
| 11419 | 121573 | RICE, SHELIA | RT 1 BOX 173 | EUTAW | AL | 35462 |
| 11420 | 88295 | RICE, WILLIE | 4351 27TH PLACE | HUNTSVILLE | AL | 35810 |
| 11421 | 53720 | RICE-WINDHAM, SALLY | 1889 JENKINS RD | EUTAW | AL | 35462 |
| 11422 | 61003 | RICH, GLORIA | 24 GROUSE DR | TUSCALOOSA | AL | 35401 |
| 11423 | 124448 | RICHARD, ANNIE L | 2943 PARK AVE | ALICEVILLE | AL | 35442 |
| 11424 | 36201 | RICHARD, JESSE C | 10223 COUNTY RD 492 | PINE HILL | AL | 36769 |
| 11425 | 67477 | RICHARD, PERRY | 1583 MILLER ST | MEMPHIS | TN | 38114 |
| 11426 | 27424 | RICHARDSON, ANNETTE | 026 APPLE TRAIL SW | TYLER | TX | 75706 |
| 11427 | 120908 | RICHARDSON, ANNIE B | 314 AIRPORT CIR | MEMPHIS | TN | 38106 |
| 11428 | 92516 | RICHARDSON, ANNOLA | 800 NW 116TH TER | BOGUE CHITTO | MS | 39629 |
| 11429 | 125100 | RICHARDSON, ARTHUR J | 995 DAVIS HILL ROAD, NW | GRENADA | MS | 38901 |
| 11430 | 73940 | RICHARDSON, BETTY LOU | PO BOX 723 | OKLAHOMA CITY | OK | 73114 |
| 11431 | 66583 | RICHARDSON, BOBBY | PO BOX 652 | ROXIE | MS | 39661 |
| 11432 | 90025 | RICHARDSON, CARRIE T | 308 SYCAMORE DRIVE | EUFAULA | AL | 36027 |
| 11433 | 43077 | RICHARDSON, CHRIS | PO BOX 213 | PEARSON | GA | 31642 |
| 11434 | 52629 | RICHARDSON, CLARENCE | 1133 BEACH | EUFAULA | AL | 36027 |
| 11435 | 68952 | RICHARDSON, CLINTON | 2262 CR 108 | BOLEY | OK | 74829 |
| 11436 | 77574 | RICHARDSON, COMER | 3414 CENTANNE ST | HELENA | AR | 72342 |
| 11437 | 103556 | RICHARDSON, DOROTHY | 240 COUNTY ROAD 57 | SAFFORD | AL | 36773 |
| 11438 | 85401 | RICHARDSON, EDDIE | 520 E 15TH ST | WHISTLER | AL | 36612 |
| 11439 | 83183 | RICHARDSON, ELLA | 35912 HWY 69 | DEMOPOLIS | AL | 36732 |
| 11440 | 77575 | RICHARDSON, EMANUEL - C/O | 3414 CENTANNE ST | LAUREL | MS | 39440 |
| 11441 | 48530 | RICHARDSON, FLUD - C/O | 411 NORTH SCHOOL ST | GALLION | AL | 36742 |
| 11442 | 118214 | RICHARDSON, FRANKLIN | 48 E RED BAY RD | WHISTLER | AL | 36612 |
| 11443 | 70322 | RICHARDSON, GEORGIE | RT 2 BOX K13 | DERMOTT | AR | 71638 |
| 11444 | 84522 | RICHARDSON, HATTIE | 7625 W 64TH ST | SUMTER | SC | 29150 |
| 11445 | 46941 | RICHARDSON, HERMAN | PO BOX 620 | GOSHEN | AL | 36035 |
| 11446 | 64107 | RICHARDSON, J C JR. | MISSISSIPPI STATE PENITENTIARY | ARGO | IL | 60501 |
| 11447 | 75482 | RICHARDSON, JAMES | 362 HOPEWELL CHURCH RD | FRISCO CITY | AL | 36445 |
| 11448 | 106161 | RICHARDSON, JEFF - C/O | 90 GEORGE H PREYEAR RD | PARCHMAN | MS | 38738 |
| 11449 | 113261 | RICHARDSON, JEFFERY LEE - C/O | 3860 RIVER PINE DR | WEST BLOCTON | AL | 35184 |
| 11450 | 112333 | RICHARDSON, JESSE W | PO BOX 803 | MONROEVILLE | AL | 36460 |
| 11451 | 69721 | RICHARDSON, JESSIE | RT 3 BOX 194 C | MOSS POINT | MS | 39563 |
| 11452 | 71817 | RICHARDSON, JOEL | RT 2 BOX K13 | FOXWORTH | MS | 39483 |
| 11453 | 116021 | RICHARDSON, JOHN F | 140 FOXWORTH MILL RD | EUTAW | AL | 35462 |

| 11454 | 105592 | RICHARDSON, JOSEPH | 821 OUACHITA | GOSHEN | AL | 36035 |
|-------|--------|--------------------|--------------|--------|----|-------|
| 11455 | 52556 | RICHARDSON, JOSEPH LEE | RT 3 BOX 158 (HWY 82) | SUMTER | SC | 29153 |
| 11456 | 21304 | RICHARDSON, JOYCE M | 6501 EARL CHADICK RD | EL DORADO | AR | 71730 |
| 11457 | 69498 | RICHARDSON, KERMIT X JR. | PO BOX 128 | MIDWAY | AL | 36053 |
| 11458 | 114357 | RICHARDSON, MABEL L | 3819 VICTOR STREET | SHERRILL | AR | 72152 |
| 11459 | 54441 | RICHARDSON, MARIE  - ESTATE REP | 581 GAMMAGE RD | BOLEY | OK | 74829 |
| 11460 | 60056 | RICHARDSON, MARSHALL/MATTIE - ESTATE R | 604 NW 121 TERR | PASCAGOULA | MS | 39567 |
| 11461 | 37122 | RICHARDSON, MARY M | 2336 COUNTY RD 108 | EUFAULA | AL | 36027 |
| 11462 | 110869 | RICHARDSON, MELVIN | 130 EVERGREEN DR | SAFFORD | AL | 36773 |
| 11463 | 87244 | RICHARDSON, MYRTIS | PO BOX 803 | ASHVILLE | AL | 35953 |
| 11464 | 29156 | RICHARDSON, RENEA | 175 MAGEE RD | FOXWORTH | MS | 39483 |
| 11465 | 55211 | RICHARDSON, ROBERT EARL | PO BOX 444 | COLLINS | MS | 39428 |
| 11466 | 113891 | RICHARDSON, ROBERTHA | 48 E RED BAY RD | PINE HILL | AL | 36769 |
| 11467 | 82255 | RICHARDSON, ROMEO | 2415 BRITTON RD | SUMTER | SC | 29150 |
| 11468 | 102269 | RICHARDSON, ROOSEVELT | 518 33RD | SUMTER | SC | 29153 |
| 11469 | 120384 | RICHARDSON, ROSA | 984 FIRE TOWER RD | TUSCALOOSA | AL | 35401 |
| 11470 | 109556 | RICHARDSON, SHEILA | 404 NW 141 CIR | HARRELLS | NC | 28444 |
| 11471 | 88335 | RICHARDSON, THOMAS | PO BOX 972 | EDMOND | OK | 73013 |
| 11472 | 76122 | RICHARDSON, VERONICA | PO BOX 42 | CLAYTON | AL | 36016 |
| 11473 | 55938 | RICHARDSON, WILLIE | PO BOX 444 | SAFFORD | AL | 36773 |
| 11474 | 62557 | RICHBURG, FRANK | 1315 COLBERT | PINE HILL | AL | 36769 |
| 11475 | 56354 | RICHBURG, LAURA JEFFERSON | 1315 COLBERT | OKLAHOMA CITY | OK | 73114 |
| 11476 | 51583 | RICHBURG, LEON  - ESTATE REP | 1821 WILLIE RICHBURG RD | COLUMBIA | MS | 39429 |
| 11477 | 62558 | RICHBURG, SHANNON | 1315 COLBERT | COLUMBIA | MS | 39429 |
| 11478 | 105988 | RICHEY, JOHN W. | 1766 HORNADY DR. | SUMMERTON | SC | 29148 |
| 11479 | 109177 | RICHMOND, EARL | 2822 N RED BANK RD | COLUMBIA | MS | 39429 |
| 11480 | 120355 | RICHMOND, LEE | PO BOX 944 | MONROEVILLE | AL | 36460 |
| 11481 | 120346 | RICHMOND, R V | 1916 PULASKI | RED BANKS | MS | 38661 |
| 11482 | 126138 | RICHMOND, WALTER  SR. - C/O | 225 NEW BRICK CHURCH PK | HOLLY SPRINGS | MS | 38635 |
| 11483 | 54753 | RIDDICK, JOHN | 704 W MAIN ST | LITTLE ROCK | AR | 72206 |
| 11484 | 50977 | RIDDLE, C W - C/O | 17 LUKER CIR | GOODLETTSVILLE | TN | 37072 |
| 11485 | 102467 | RIDDLE, EPSON | 140 SOUTHERN CIRCLE | ALAMO | TN | 38001 |
| 11486 | 106251 | RIDDLE, JOHNNY | 3340 SHORT 17TH ST WEST | SELMA | AL | 36701 |
| 11487 | 133660 | RIDDLE, JURLEAN | 215 HOLLAND ROAD | HOLLY SPRINGS | MS | 38635 |
| 11488 | 80538 | RIDDLE, TYRONE | PO BOX 145 | TUSCALOOSA | AL | 35401 |
| 11489 | 106190 | RIDDLE, WYLINE | 1019 42ND AVE | HOLLY SPRINGS | MS | 38635 |
| 11490 | 51062 | RIDER, VEORIA PALMER | 685 COUNTY RD 22 | COALING | AL | 35449 |
| 11491 | 69125 | RIDGEWAY, JAMES | PO BOX 151 | TUSCALOOSA | AL | 35401 |
| 11492 | 59883 | RIEDES, BOBBY | 9484 HWY 45 S ALTERNATE | CLAYTON | AL | 36016 |
| 11493 | 59760 | RIEDES, WENDELL | 9810 HIGHWAY 45 S | SUMRALL | MS | 39482 |
| 11494 | 122699 | RIEVES, JAMES | 794 RUINT RD | CRAWFORD | MS | 39743 |
| 11495 | 77026 | RIGGS, CAMMIEL | 1389 MLK JR RD | CRAWFORD | MS | 39743 |
| 11496 | 24059 | RIGGS, LMA F | PO BOX 1092 | STARKVILLE | MS | 39759 |
| 11497 | 119986 | RILEY, ADA  - C/O | PO BOX 245 | NATCHEZ | MS | 39120 |
| 11498 | 65389 | RILEY, CHARLES H | 18602 FAIRFIELD AVE | FAYETTE | MS | 39069 |
| 11499 | 119982 | RILEY, CHARLIE  - C/O | PO BOX 245 | RED BANKS | MS | 38661 |
| 11500 | 103042 | RILEY, CHARLOTTE | 99 E FOREST #702 | DETROIT | MI | 48221 |
| 11501 | 54085 | RILEY, HAROLD | PO BOX 316 | RED BANKS | MS | 38661 |
| 11502 | 63285 | RILEY, JEANNETTE | 227 MAPLE ST | DETROIT | MI | 48201 |
| 11503 | 45552 | RILEY, JULIUS | 5362 BITTER CREEK DR | BASSFIELD | MS | 39421 |
| 11504 | 91457 | RILEY, KENNEDY | 9430 NW LITTLERIVER DRIVE | KOSCIUSKO | MS | 39090 |
| 11505 | 85471 | RILEY, KENNETH  SR. | 517 BAILEY RD | MEMPHIS | TN | 38127 |
| 11506 | 67744 | RILEY, LEATHA | 5751 ERA ST | MIAMI | FL | 33147 |
| 11507 | 65880 | RILEY, LILLIE  - 33054 | PO BOX 370 | GLEN ALLAN | MS | 38744 |
| 11508 | 43607 | RILEY, LILLIE  - 71640 | 2115 S RANDOLPH AVE | ST LOUIS | MO | 63136 |
| 11509 | 67734 | RILEY, MELL | 5751 ERA ST | EUFAULA | AL | 36027 |
| 11510 | 124542 | RILEY, O Z | 388 KENNETH RD | FAYETTE | MS | 39069 |
| 11511 | 115303 | RILEY, ROBERT LEWIS | PO BOX 2772 | ST LOUIS | MO | 63136 |
| 11512 | 67737 | RILEY, WILLIE | 1220 WARREN APT 114E | ATMORE | AL | 36502 |
| 11513 | 67735 | RILEY-BROWN, LOURINE | 5751 ERA ST | DOUGLAS | GA | 31534 |
| 11514 | 116861 | RIVERS, ARTHUR | 2306 WEST DALLAS | ST LOUIS | MO | 63106 |
| 11515 | 67148 | RIVERS, DIANA | 833 FONTANA LANE | ST LOUIS | MO | 63136 |
| 11516 | 77013 | RIVERS, EDDIE  - 36426 | 70 COMMUNITY RD | SELMA | AL | 36701 |
| 11517 | 79032 | RIVERS, EDDIE  - 36723 | 2385 WEBB RD. | DEL CITY | OK | 73115 |
| 11518 | 60297 | RIVERS, FRANKIE | 1948 S ALICE ST | DOTHAN | AL | 36301 |
| 11519 | 120156 | RIVERS, IZORA  - C/O | 825 BETHANY STR | DOTHAN | AL | 36303 |
| 11520 | 80473 | RIVERS, JESSIE | 499 GREENVIEW COVE | DOTHAN | AL | 36301 |
| 11521 | 65669 | RIVERS, PEARLIE L | PO BOX 2 | SAGINAW | MI | 48601 |
| 11522 | 55353 | RIVERS, SUSIE A | RT 1 BOX 154 | COLLIERVILLE | TN | 38017 |
| 11523 | 76251 | RMEN, WALLACE | RT 1 BOX 275 | MINTER | AL | 36761 |
| 11524 | 20093 | ROACH, RAYMOND E - C/O | 8835 RIVER RD | MIDWAY | AL | 36053 |
| 11525 | 54613 | ROBERSON, AMANDA L | 9155 STEVENS CT | SASAKWA | OK | 74867 |
| 11526 | 95025 | ROBERSON, EVAN | 15191 FOREST GROVE ROAD | GRIFTON | NC | 28530 |
| 11527 | 95052 | ROBERSON, EVELYN | 5150 BRUSHY CREEK RD | MANASSAS | VA | 20110 |
| 11528 | 56150 | ROBERSON, FLOYD | OLD HYWAY 75-A | PATTISON | MS | 39144 |
| 11529 | 108481 | ROBERSON, LUCILLE | 1205 EAST 4TH APT 17 | GEORGETOWN | MS | 39078 |
| 11530 | 67253 | ROBERSON, MARY | 3053 NORTH RICK DRIVE | MOUNDS | OK | 74047 |
| 11531 | 118063 | ROBERSON, RUTHA | 944 YOUNGSTOWN RD | OKMULGEE | OK | 74447 |
| 11532 | 47758 | ROBERSON, SAM  JR. | PO BOX 56 | MONTGOMERY | AL | 36108 |
| 11533 | 116235 | ROBERSON, SEKETHA | RT 1 BOX 415 | RIEGELWOOD | NC | 28456 |
| 11534 | 105351 | ROBERSON, WILLIE | 214 UNION 527 | AKRON | AL | 35441 |
| 11535 | 55997 | ROBERT, AUSTIN | 29 SKEETER RD | FORKLAND | AL | 36740 |
| 11536 | 55015 | ROBERTS, ALMYRA | 103 WEST MICHAEL DR | EL DORADO | AR | 71730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11537 | 126656 | ROBERTS, DOUGLAS | 2213 CRENSHAW ROAD | CLAYTON | AL | 36016 |
| 11538 | 78203 | ROBERTS, EL | 8420 ELLIS RD | MIDWEST CITY | OK | 73110 |
| 11539 | 66925 | ROBERTS, EMILE  SR. - C/O | 1013 KENNEDY DR | WETUMPKA | AL | 36092 |
| 11540 | 51005 | ROBERTS, EULA B | PO BOX 4 | BARTLETT | TN | 38133 |
| 11541 | 113845 | ROBERTS, GEORGE C | RT 1 BOX 126 | ARNAUDVILLE | LA | 70512 |
| 11542 | 114316 | ROBERTS, HARRIS J - C/O | 400 MOSS RD | ONEIDA | AR | 72369 |
| 11543 | 76583 | ROBERTS, IDELLA | 63085 HOLLIS LESLIE RD | DE KALB | MS | 39328 |
| 11544 | 63143 | ROBERTS, JAMES L | 109 TABOR ST | CANTON | MS | 39046 |
| 11545 | 61622 | ROBERTS, JOE K | 604 GIRARD ST | ANGIE | LA | 70426 |
| 11546 | 70491 | ROBERTS, JULIE | 1780 FRANKLIN RD | STARKVILLE | MS | 39759 |
| 11547 | 106843 | ROBERTS, LANIS  SR. | 4235 CORINTH CHURCH ROAD | MUSKOGEE | OK | 74401 |
| 11548 | 117243 | ROBERTS, LILLIE E | 112 MISSOURI ST | MOSCOW | TN | 38057 |
| 11549 | 41936 | ROBERTS, LILLIE M | PO BOX 805 | LAKE PARK | GA | 31636 |
| 11550 | 20886 | ROBERTS, LUCILLE WHITWORTH - C/O | 169 ARTHUR JOHNSON LANE | GULFPORT | MS | 39501 |
| 11551 | 32646 | ROBERTS, LUCIUS | 908 CHERRY ST W | WILLACOOCHEE | GA | 31650 |
| 11552 | 81656 | ROBERTS, MELVIN | 1459 BURRIS DR. | COLUMBIA | MS | 39429 |
| 11553 | 98992 | ROBERTS, ODESSA | 11243 S VERNON AVE | DOUGLAS | GA | 31533 |
| 11554 | 87047 | ROBERTS, RACHEL | 108 MONROE ST. | EL CAJON | CA | 92019 |
| 11555 | 10605 | ROBERTS, RICHARD | RT 1 BOX 229-A | CHICAGO | IL | 60628 |
| 11556 | 114242 | ROBERTS, SUSIE P | PO BOX 157 | YORK | AL | 36925 |
| 11557 | 100836 | ROBERTS, TALITA | 04 GARDNER RD | ARDMORE | OK | 73401 |
| 11558 | 73051 | ROBERTS, TAMMY | 110 COTTONWOOD COURT | ANGIE | LA | 70426 |
| 11559 | 71472 | ROBERTS, VIRGINA | 411 MARLETTE DR | JAYESS | MS | 39641 |
| 11560 | 126963 | ROBERTSON, ALFREDA | 1302 B ASLEY | PRATTVILLE | AL | 36067 |
| 11561 | 74694 | ROBERTSON, ALLIE  - C/O | 12256 COUNTY RD 16 | PRATTVILLE | AL | 36067 |
| 11562 | 126867 | ROBERTSON, ALONZO | 10 WALT CONERLY RD | MCCOMB | MS | 39648 |
| 11563 | 62910 | ROBERTSON, ANTHONY | 614 WEST COLLEGE ST | GREENSBORO | AL | 36744 |
| 11564 | 31330 | ROBERTSON, HERBERT | PO BOX 213 | TYLERTOWN | MS | 39667 |
| 11565 | 120416 | ROBERTSON, JOE | 7639 MASON CEMETERY RD | LOUISVILLE | MS | 39339 |
| 11566 | 123367 | ROBERTSON, LESS | 07 RYANS ROAD | LA CROSSE | FL | 32658 |
| 11567 | 59732 | ROBERTSON, MASON  - C/O | PO BOX 303 | MAGNOLIA | MS | 39652 |
| 11568 | 74462 | ROBERTSON, PATRICIA | 259 COUNTY RD 18 | TYLERTOWN | MS | 39667 |
| 11569 | 67935 | ROBERTSON, RAYFIELD | HC 68 BOX 920 | UNIONTOWN | AL | 36786 |
| 11570 | 121796 | ROBERTSON, RHONDA | 730 WASHINGTON AVE | SAWYERVILLE | AL | 36776 |
| 11571 | 30088 | ROBERTSON, ROSA | 260 ROBERTSON RD | CHECOTAH | OK | 74426 |
| 11572 | 53225 | ROBERTSON, VELLA | 07 RYANS RD | NEW ORLEANS | LA | 70130 |
| 11573 | 60821 | ROBERTSON, ZELMER | 624 HASSELL RD | GALLION | AL | 36742 |
| 11574 | 67582 | ROBINS, AURELIA | 705 NORTH PARKS DR | TYLERTOWN | MS | 39667 |
| 11575 | 122100 | ROBINSON, ADDIE M | 12152 HWY 570 E | COLDWATER | MS | 38618 |
| 11576 | 47912 | ROBINSON, ALFRED  - C/O | PO BOX 569 | DESOTO | TX | 75115 |
| 11577 | 92320 | ROBINSON, ANDREW | 165 RACE TRACK LN | RUTH | MS | 39662 |
| 11578 | 88262 | ROBINSON, ANNETTE | 3202 LINCOLN DR #111C | LIVINGSTON | AL | 35470 |
| 11579 | 65092 | ROBINSON, ARLEE | 5000 JOE DAVIS BLVD APT 211 | HAYNEVILLE | AL | 36040 |
| 11580 | 82127 | ROBINSON, BARBARA | PO BOX 2903 | SELMA | AL | 36701 |
| 11581 | 82649 | ROBINSON, BERTHA - 28375 | RT 1 BOX 129 | THOMASVILLE | AL | 36784 |
| 11582 | 76408 | ROBINSON, BERTHA - 39402 | 1705 N E 56TH ST | DOUGLAS | GA | 31534 |
| 11583 | 75722 | ROBINSON, BETTY | PO BOX 1505 | OKLAHOMA CITY | OK | 73111 |
| 11584 | 109857 | ROBINSON, BETTY D | 1604 LULA STREET | SHUQUALAK | MS | 39361 |
| 11585 | 114901 | ROBINSON, BRENTICE F | 1901 QUEENROAD AVE | CLANTON | AL | 35046 |
| 11586 | 116653 | ROBINSON, CARL | 4714 NE MACARTHUR CIRCLE | GADSDEN | AL | 35903 |
| 11587 | 75064 | ROBINSON, CHARLES | PO BOX 921 | JACKSON | MS | 39203 |
| 11588 | 78359 | ROBINSON, CHARLES L | 606 SHILO CIRCLE | LAWTON | OK | 73507 |
| 11589 | 110694 | ROBINSON, CHARLIE  SR. - C/O | PO BOX 10673 | DOUGLAS | GA | 31533 |
| 11590 | 69911 | ROBINSON, CHARLIE C. | 996 JOHN LOGAN RD | WEST POINT | MS | 39773 |
| 11591 | 93695 | ROBINSON, CLARENCE | 1981 WYNHURST CROSSING | JACKSON | MS | 39289 |
| 11592 | 76258 | ROBINSON, CONNITH | 1627 24TH AVENUE EAST | STARKVILLE | MS | 39759 |
| 11593 | 42589 | ROBINSON, CORA  - C/O | PO BOX 32 | STONE MOUNTAIN | GA | 30088 |
| 11594 | 112000 | ROBINSON, DARRELL S - ESTATE REP | 1901 QUEEN RD AVE | TUSCALOOSA | AL | 35404 |
| 11595 | 61727 | ROBINSON, DEAN | 778 JESSIE ANDERSON RD | CAMDEN | AL | 36726 |
| 11596 | 17566 | ROBINSON, DEBRA | PO BOX 344 | JACKSON | MS | 39203 |
| 11597 | 122101 | ROBINSON, DELOISE | 814 W 129TH PL | ARLINGTON | AL | 36722 |
| 11598 | 88009 | ROBINSON, DEWITT | 27436 OLD COLUMBIA RD | HUMPHREY | AR | 72073 |
| 11599 | 16386 | ROBINSON, DON | 21 CORBITT RD | CHICAGO | IL | 60643 |
| 11600 | 51281 | ROBINSON, DONNA | PO BOX 206 | FRANKLINTON | LA | 70438 |
| 11601 | 114092 | ROBINSON, EARNESTINE | RT 1 BOX 49A | EUFAULA | AL | 36027 |
| 11602 | 6138 | ROBINSON, EDDIE B | PO BOX 17414 | WHITE CLOUD | MI | 49349 |
| 11603 | 59725 | ROBINSON, EDNA | 19371 PENNINGTON DR | MAGNOLIA | AL | 36754 |
| 11604 | 123381 | ROBINSON, EDWARD L - ESTATE REP | 4527 BUSBY LANE | NORTH LITTLE ROCK | AR | 72117 |
| 11605 | 26826 | ROBINSON, EL - 39641 | 302 WEST VIDAL ST EXT | DETROIT | MI | 48221 |
| 11606 | 107753 | ROBINSON, EL  - 74743 | 5000 JOE DAVIS BLVD. #307 | LIBERTY | MS | 39645 |
| 11607 | 111398 | ROBINSON, ELLA PEARL | 6412 COUNTY RD 208 | NATCHEZ | MS | 39120 |
| 11608 | 119301 | ROBINSON, EVA LEE | 2681 FIRE TOWER RD | THOMASVILLE | AL | 36784 |
| 11609 | 68166 | ROBINSON, FAD  JR. | 100 GORDON DR | EUTAW | AL | 35462 |
| 11610 | 103120 | ROBINSON, GRADY E JR. | 1513 HARLEM AVENUE | HARRELL | NC | 28444 |
| 11611 | 63207 | ROBINSON, GUS  JR. | 534 HWY 51 NORTH | ABERDEEN | MS | 39730 |
| 11612 | 71051 | ROBINSON, HILDEGARD | 96 W COLVIN - I JOHNSON RD | GADSDEN | AL | 35903 |
| 11613 | 58134 | ROBINSON, IVRYL | PO BOX 363 | CLAYTON | AL | 36016 |
| 11614 | 28389 | ROBINSON, JAMES | 505 E BAKER HWY | EUTAW | AL | 35462 |
| 11615 | 49132 | ROBINSON, JAMES  JR. | PO BOX 181 | ARLINGTON | AL | 36722 |
| 11616 | 59691 | ROBINSON, JANET | 729 32ND ST SE | CAMPBELLTON | FL | 32426 |
| 11617 | 40636 | ROBINSON, JEREMIAH  III | 5720 HWY 425 N | DOUGLAS | GA | 31533 |
| 11618 | 68848 | ROBINSON, JOANN | 807 N MCDONALD AVE | WASHINGTON | DC | 20019 |
| 11619 | 64239 | ROBINSON, JOE  - C/O | 215 BLAND AVE | PINE BLUFF | AR | 71601 |

| 11620 | 121511 | ROBINSON, JOHN - 71640 | 226 NORTH TV MCCOO BLVD | DOUGLAS | GA | 31533 |
|---|---|---|---|---|---|---|
| 11621 | 79708 | ROBINSON, JOHN - C/O | 44373 ELMER RD | ABBEVILLE | AL | 36310 |
| 11622 | 88999 | ROBINSON, JOHN H | 27416 OLD COLUMBIA RD | EUFAULA | AL | 36027 |
| 11623 | 76630 | ROBINSON, JOHNNY - C/O | 28 GRAYSON DRIVE | FRANKLINTON | LA | 70438 |
| 11624 | 24183 | ROBINSON, JOHNNY W | 60 JEFFREY ST | FRANKLINTON | LA | 70438 |
| 11625 | 104428 | ROBINSON, L V JR | 165 LOUIS CARTER RD | GREENSBORO | AL | 36744 |
| 11626 | 102485 | ROBINSON, L V SR - ESTATE REP | 165 LOUIS CARTER RD | MACON | MS | 39341 |
| 11627 | 102254 | ROBINSON, L. J. - C/O | 5088 NEW HOPE RD | HARRISVILLE | MS | 39082 |
| 11628 | 51342 | ROBINSON, LASHON | 410 GRESHAM DR | HARRISVILLE | MS | 39082 |
| 11629 | 126538 | ROBINSON, LEMUEL W - ESTATE REP | 2708 W CONCORDIA AVE | GEORGETOWN | MS | 39078 |
| 11630 | 24698 | ROBINSON, LEOLA L | 110 TABOR ST | STOCKBRIDGE | GA | 30281 |
| 11631 | 67532 | ROBINSON, LEVIE | PO BOX 118 | MILWAUKEE | WI | 53216 |
| 11632 | 77082 | ROBINSON, LMA | 25 9TH COURT W | STARKVILLE | MS | 39759 |
| 11633 | 67099 | ROBINSON, LOLA MAE | 1929 COUNTY RD 19 | PORT GIBSON | MS | 39150 |
| 11634 | 19184 | ROBINSON, LOVIE | PO BOX 93 | BIRMINGHAM | AL | 35204 |
| 11635 | 60365 | ROBINSON, LUCILLE | 335 SHAMBURGER RD | GREENSBORO | AL | 36744 |
| 11636 | 41839 | ROBINSON, LUEGUSTER | 543 BEAR CREEK RD E | BOLTON | MS | 39041 |
| 11637 | 126209 | ROBINSON, MACK | 1342 COUNTRY CHURCH RD | PINE HILL | AL | 36769 |
| 11638 | 64301 | ROBINSON, MAGGIE L | 901 FOX CHASE RD | TUSCALOOSA | AL | 35405 |
| 11639 | 71661 | ROBINSON, MAMIE GADSON | 222 WEEQUAHIC AVENUE | LAMAR | MS | 38642 |
| 11640 | 50386 | ROBINSON, MARCELLA | 1722 PIN OAK RD | MACON | MS | 39341 |
| 11641 | 70597 | ROBINSON, MARTEEN | 221 AURTHER B JOHNSON LANE | NEWARK | NJ | 07112 |
| 11642 | 80198 | ROBINSON, MARY A | 25 9TH CT W | PROSPECT | VA | 23960 |
| 11643 | 9596 | ROBINSON, MARY DELL | PO BOX 1673 | COLUMBIA | MS | 39429 |
| 11644 | 53228 | ROBINSON, MAUDE | 211 GREEN HILL CIRLCE | BIRMINGHAM | AL | 35204 |
| 11645 | 105500 | ROBINSON, MELVIN | 3500 DARYL LN | EUFAULA | AL | 36072 |
| 11646 | 98604 | ROBINSON, MILTON | PO BOX 174 | SARDIS | MS | 38666 |
| 11647 | 61875 | ROBINSON, MINNIE | 215 BLAND AVE | SPENCER | OK | 73084 |
| 11648 | 67729 | ROBINSON, MINNIE NELL | 1515 COUNTY RD 18 | PINE HILL | AL | 36769 |
| 11649 | 89740 | ROBINSON, NEHRU | 1219 MARK HANNA ST | ABBEVILLE | AL | 36310 |
| 11650 | 84407 | ROBINSON, NORH | 1507 W 78TH ST | SAWYERVILLE | AL | 36776 |
| 11651 | 124081 | ROBINSON, ODESSIA | 4913 SHALIMAR DR | DOUGLAS | GA | 31533 |
| 11652 | 52574 | ROBINSON, PATRICIA | 620 ANTWERP AVE | CHICAGO | IL | 60620 |
| 11653 | 126330 | ROBINSON, RANDOLPH | 3050 HIGHWAY 570 NORTH | OKLAHOMA CITY | OK | 73135 |
| 11654 | 106587 | ROBINSON, RENA | 27436 OLD COLUMBIA RD | BIRMINGHAM | AL | 35212 |
| 11655 | 52018 | ROBINSON, RICHARD D | 1114 EAST HARRISON | RUTH | MS | 39662 |
| 11656 | 84156 | ROBINSON, ROBERT | PO BOX 981 | FRANKLINTON | LA | 70438 |
| 11657 | 51228 | ROBINSON, ROBERT B | 284 JACKSON 185 | STUTTGART | AR | 72160 |
| 11658 | 27862 | ROBINSON, ROCHON | 2315 HWY 82 WEST | BROOKHAVEN | MS | 39602 |
| 11659 | 45555 | ROBINSON, ROOSEVELT - ESTATE REP | 135 1ST STREET | NEWPORT | AR | 72112 |
| 11660 | 60386 | ROBINSON, ROSIE | 712 PEACHBUG RD | STARKVILLE | MS | 39759 |
| 11661 | 103866 | ROBINSON, ROZETTA - C/O | 165 LOUIS CARTER RD. | PINE HILL | AL | 36769 |
| 11662 | 83160 | ROBINSON, SAMEUAL | 8758 CR 32 | UNION SPRINGS | AL | 36089 |
| 11663 | 126770 | ROBINSON, SAMUEL - ESTATE REP | 15821 WHIPPLE AVE | HARRISVILLE | MS | 39082 |
| 11664 | 121001 | ROBINSON, SHIRLEY | 2681 FIRETOWER RD | PINE HILL | AL | 36769 |
| 11665 | 104425 | ROBINSON, SYLVESTER | 165 LOUIS CARTER RD | MARKHAM | IL | 60428 |
| 11666 | 77933 | ROBINSON, TANESHIA | 102 LILLY ST | HARRELL | NC | 28444 |
| 11667 | 6193 | ROBINSON, TOMMIE | 121 LITTLE MOUND BAYOU RD | HARRISVILLE | MS | 39082 |
| 11668 | 40051 | ROBINSON, VALERIE | 450 ROBNEY DRIVE | CLANTON | AL | 35045 |
| 11669 | 66399 | ROBINSON, VIRGINIA | RT 2 BOX 224 | MOUND BAYOU | MS | 38762 |
| 11670 | 120815 | ROBINSON, WANDA | 2761 FIRETOWER RD | SUMTER | SC | 29150 |
| 11671 | 19168 | ROBINSON, WILL | 3460 ROBINSON LN | LORMAN | MS | 39096 |
| 11672 | 35359 | ROBINSON, WILLEAN | 727 SUMMERLAND RD | HARRELLS | NC | 28444 |
| 11673 | 106552 | ROBINSON, WILLIE - 36435 | 60 JOHNSON DR | LIBERTY | MS | 39645 |
| 11674 | 103149 | ROBINSON, WILLIE - 36722 | 30 CREEKWOOD RD | TAYLORSVILLE | MS | 39168 |
| 11675 | 67466 | ROBINSON, WILLIE - 36728 | 834 E WILLIAMS | CLAYTON | AL | 36016 |
| 11676 | 84101 | ROBINSON, WILLIE DALE | 1981 WYNHURST CROSSING | COOSADA | AL | 36020 |
| 11677 | 83103 | ROBINSON, WILLIE DEAN | 534 HWY 51 N | DANVILLE | IL | 61832 |
| 11678 | 101761 | ROBINSON, WILLIE EARL | 1310 MAGNOLIA ST | DOUGLAS | GA | 31535 |
| 11679 | 79697 | ROBINSON, WILLIE F | 2113 HWY 568 W | MAGNOLIA | MS | 39652 |
| 11680 | 37605 | ROBISON, THOMAS W | 715 W PEARL | OAKLAND | CA | 94607 |
| 11681 | 81722 | ROBONSON, ALFONZO | 255 BROWN CHAPEL RD | STONE MOUNTAIN | GA | 30088 |
| 11682 | 68745 | ROBY, DELORIS J | 688 HOWARD HILL RD | SARDIS | MS | 38666 |
| 11683 | 114313 | ROBY, STELLA | PO BOX 128 | EMELLE | AL | 35459 |
| 11684 | 12430 | ROCHELL, JOHNNIE | 613 N BETTY JO DR APT B | MACON | MS | 39341 |
| 11685 | 104170 | ROCKETT, HELEN | 2507 FORSYTHIA DRIVE | BROOKSVILLE | MS | 39739 |
| 11686 | 65900 | ROCKINGHAM, BRUNO | 9185 OLD PORT GIBSON RD | FAYETTEVILLE | AR | 72701 |
| 11687 | 20722 | ROCKINGHAM, REQUISHA | 7406 STONEBRIDGE GOLF DR | ROCKFORD | IL | 61102 |
| 11688 | 19069 | ROCKINGHAM, SIMECA | 223 BRADLEY ST | HAZLEHURST | MS | 39083 |
| 11689 | 70353 | RODDY, MELVIN JR. | 2115 BUCHANAN DR #24M | MARYVILLE | IL | 62062 |
| 11690 | 52415 | RODERICK, HICKS | D-4 CHATTAHOOCHIE COURT | HAZLEHURST | MS | 39083 |
| 11691 | 120061 | RODGER, SHIRLEY A | 6847 CLEARY DRIVE | ARLINGTON | TX | 76011 |
| 11692 | 28656 | RODGERS, CEOLA | RT 1 BOX 269 | EUFAULA | AL | 36027 |
| 11693 | 102751 | RODGERS, CHESTER JR. | 4855 NW 29TH AVENUE | MEMPHIS | TN | 38141 |
| 11694 | 58699 | RODGERS, FANNIE MAE - C/O | PO BOX 264 | MIDWAY | AL | 36053 |
| 11695 | 110876 | RODGERS, FLORA | PO BOX 5219 | MIAMI | FL | 33142 |
| 11696 | 110484 | RODGERS, J.D. - C/O | 233 OLD LIBERTY CEMETARY RD | MIDWAY | AL | 36053 |
| 11697 | 120187 | RODGERS, LEMON | 4357 HWY 141 | UNION SPRINGS | AL | 36089 |
| 11698 | 112270 | RODGERS, MARGIS TEEN | 4441 SUN VALLEY | SWEET WATER | AL | 36782 |
| 11699 | 70554 | RODGERS, OSSIE | 2460 OSAGE ST | ELBA | AL | 36323 |
| 11700 | 73927 | RODGERS, ROOSEVELT JR. | RT 1 BOX 334 | MEMPHIS | TN | 38109 |
| 11701 | 20081 | RODGERS, VELOR | 98 BATTLE RD | MOBILE | AL | 36617 |
| 11702 | 56039 | RODGERS, YVONNE | 24 RODGERS RD | MIDWAY | AL | 36053 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11703 | 65750 | RODRIGUEZ, CATHY | 2227 WATTHILL RD | HURTSBORO | AL | 36860 |
| 11704 | 27733 | RODRIGUEZ, SYLVIA | 1628 AMERICANA BLVD | COMO | MS | 38619 |
| 11705 | 53832 | ROE, PATRICIA | 888 MARLER RD | STARKVILLE | MS | 39759 |
| 11706 | 21587 | ROEBUCK, VERDO  - C/O | 1184 ST FRANCIS SFC 352 | FORT WORTH | TX | 76131 |
| 11707 | 75679 | ROGERS, ABRAHAM | RT 2 BOX 136 | PIKE ROAD | AL | 36064 |
| 11708 | 125444 | ROGERS, ANNIE  - ESTATE REP | 1819 WATERSHED DR | FORREST CITY | AR | 72335 |
| 11709 | 75761 | ROGERS, ARTHUR LEE | RT 2 BOX 176 | CAMDEN | AL | 36726 |
| 11710 | 78704 | ROGERS, BETTY M | 16401 OFFORD DR EAST | STARKVILLE | MS | 39759 |
| 11711 | 118410 | ROGERS, BURNS L | 2825 RISDALE | CAMDEN | AL | 36726 |
| 11712 | 64665 | ROGERS, CHRISTINE | RT 1 BOX 404 | MARKHAM | IL | 60428 |
| 11713 | 110753 | ROGERS, CHRISTOPHER | PO BOX 35 | LANSING | MI | 48911 |
| 11714 | 115876 | ROGERS, CLARA JEFFERSON | 6237 REVERANT BURNS DR | CUTHBERT | GA | 39840 |
| 11715 | 58990 | ROGERS, CURTIS  - 36040 | PO BOX 513 | PITTSVIEW | AL | 36871 |
| 11716 | 62885 | ROGERS, CURTIS  - 39429 | 121 TILLIS RD | HAMMOND | IN | 46320 |
| 11717 | 110758 | ROGERS, DAVID L | 934 OLD TROY RD | CLAYTON | AL | 36016 |
| 11718 | 82484 | ROGERS, ELIJAH | 6 ROGERS RD | PINOLA | MS | 39149 |
| 11719 | 110754 | ROGERS, FELTON R | 5748 BUENA VISTA RD | MIDWAY | AL | 36053 |
| 11720 | 65922 | ROGERS, FREDDIE  - C/O | RT 1 BOX 864 | ELLISVILLE | MS | 39437 |
| 11721 | 50933 | ROGERS, HENRY | 14885 ALABAMA HWY 22 WEST | COLUMBUS | GA | 31907 |
| 11722 | 76626 | ROGERS, JAMES | 2800 WILLIAMBURG RD | JAKIN | GA | 39861 |
| 11723 | 31536 | ROGERS, JOE WALLACE | RT 1 BOX 404 | ORRVILLE | AL | 36767 |
| 11724 | 117539 | ROGERS, JOHN | 1819 WATERSHED DR | HATTIESBURG | MS | 39402 |
| 11725 | 83172 | ROGERS, JOHN  JR. | PO BOX 458 | CUTHBERT | GA | 39840 |
| 11726 | 118622 | ROGERS, JOHN HENRY | 303 COUNTY ROAD 366 | CRAWFORD | MS | 39743 |
| 11727 | 103008 | ROGERS, JOSEPH | 4021 9TH ST NW #108 | ORRVILLE | AL | 36767 |
| 11728 | 59131 | ROGERS, LMA | 3258 LYLE TERRACE | STARKVILLE | MS | 39759 |
| 11729 | 56267 | ROGERS, MICHAEL | PO BOX 640 | WASHINGTON | DC | 20011 |
| 11730 | 74821 | ROGERS, NATHANIEL | 201 HUNTER ST APT E20 | COLLEGE PARK | GA | 30337 |
| 11731 | 120598 | ROGERS, NELLIE MAE - C/O | 1186 SMITH ALFORD RD | COMO | MS | 38619 |
| 11732 | 39366 | ROGERS, ROBERT L - ESTATE REP | PO BOX 6247 | MACON | MS | 39341 |
| 11733 | 73958 | ROGERS, RUBY | 2800 WILLIAMBURG ROAD | OSYKA | MS | 39657 |
| 11734 | 24025 | ROGERS, RUBY LEE | 48 MARY PERSON RD | LAUREL | MS | 39441 |
| 11735 | 56463 | ROGERS, SHARON | RT 1 BOX 122C | HATTIESBURG | MS | 39402 |
| 11736 | 32468 | ROGERS, TOMMY GLEEN | PO BOX 546 | MIDWAY | AL | 36053 |
| 11737 | 58960 | ROGERS, TRACY | 1333 EIGHT AVE APT-207 | OAK VALE | MS | 39656 |
| 11738 | 68070 | ROGERS, WILLIE | 3258 LYLE TERRACE | CUTHBERT | GA | 39840 |
| 11739 | 124734 | ROLAND, MAURICE | 1298 S MARSHALL ST | SAN DIEGO | CA | 92101 |
| 11740 | 86435 | ROLLINS, ALDWIN | 8835 ROSELAWN | COLLEGE PARK | GA | 30337 |
| 11741 | 86352 | ROLLINS, CLARENCE | 8078 WETHERBY STREET | LAKEWOOD | CO | 80232 |
| 11742 | 66528 | ROLLINS, DENNIS | 109 RAYBURN PLACE | DETROIT | MI | 48204 |
| 11743 | 55306 | ROLLINS, ELIJAH III | 508 CLAY ST | DETROIT | MI | 48204 |
| 11744 | 120106 | ROLLINS, OVA | 8078 WETHERBY | HATTIESBURG | MS | 39402 |
| 11745 | 114036 | ROMAN, BOBBY | 1019 ABNEY LANE | MARION | AL | 36756 |
| 11746 | 103600 | ROOKS, DELORIS R | 233 HOLLAND RD | DETROIT | MI | 48204 |
| 11747 | 88739 | RORIE, KATHY | 190 RORIE MCCOY RD | HAZLEHURST | MS | 39083 |
| 11748 | 53979 | ROSA,  HOLLEY | PO BOX 421 | HOLLY SPRINGS | MS | 38635 |
| 11749 | 71633 | ROSALES, MARIO | 548 BAYOU MACON CEMT RD | MORVEN | NC | 28119 |
| 11750 | 68227 | ROSCOE, MIKELA | 401 SOUTH AYDELOTTE | EUFAULA | AL | 36072 |
| 11751 | 57297 | ROSE, ANN CHITTY | RT 2 BOX 300 | PIONEER | LA | 71266 |
| 11752 | 127504 | ROSE, ELIZABETH | 1048 SCHLATER ROAD | SHAWNEE | OK | 74801 |
| 11753 | 64836 | ROSE, JAMES HENRY | 1215 SARECTA RD | HEADLAND | AL | 36345 |
| 11754 | 45367 | ROSE, JANETTE | 578 CONSTITUTION AVE | COLUMBUS | MS | 39701 |
| 11755 | 123195 | ROSE, NATHANIEL  - 39140 | 3320 LUCIBILL RD | PINK HILL | NC | 28572 |
| 11756 | 123196 | ROSE, NATHANIEL  - OBO | 3320 LUCIBILL RD | LAKE CITY | SC | 29560 |
| 11757 | 99832 | ROSE, ROBERT | 509 COTTON ST | MEMPHIS | TN | 38116 |
| 11758 | 65520 | ROSEBARR, JUANITA | 19020 WILLOW AVE | MEMPHIS | TN | 38116 |
| 11759 | 71022 | ROSEBORO, GEORGE  JR. | 5028 CHABBOURN HWY | WETUMPKA | AL | 36092 |
| 11760 | 57671 | ROSEBURGH, KATIE | PO BOX 1263 | COUNTRY CLUB HILLS | IL | 60478 |
| 11761 | 35052 | ROSEBURR, JOHNNIE E | RT 1 BOX 149-ARR | WHITEVILLE | NC | 28472 |
| 11762 | 12064 | ROSEMAN, BRENDA | 930 ALBERTA DR | COLUMBIA | MS | 39429 |
| 11763 | 20955 | ROSIE,  WILLIAMS | 702 COUNTY RD 22 | BOLEY | OK | 74829 |
| 11764 | 46433 | ROSIER, DAVID | 758 WOODROW HARPER RD | TUSCALOOSA | AL | 35404 |
| 11765 | 66653 | ROSIER, GENEVA | 3111 PANTHERS TRACE | CLAYTON | AL | 36016 |
| 11766 | 102492 | ROSS, BENJAMIN  JR. - C/O | 6027 S ARTESIAN | AMBROSE | GA | 31512 |
| 11767 | 78941 | ROSS, BOBBY | 633 E 55TH PLACE NORTH | DECATUR | AL | 35601 |
| 11768 | 81204 | ROSS, BRYANT | 1209 CARSON ST # 33 | CHICAGO | IL | 60629 |
| 11769 | 109557 | ROSS, CLAUDIA | 2809 6TH ST SO | TULSA | OK | 74126 |
| 11770 | 117516 | ROSS, DELORES F | 8320 PRAIRIE | BARSTOW | CA | 92311 |
| 11771 | 91154 | ROSS, GOLSBY - C/O | 215 LEWIS AVE | ST PETERSBURG | FL | 33705 |
| 11772 | 49655 | ROSS, JAMES DAVID | PO BOX 361 | CHICAGO | IL | 60619 |
| 11773 | 69435 | ROSS, JAMES L | MARION MANOR  APT 204 D | BROOKLYN | NY | 11221 |
| 11774 | 57789 | ROSS, JIMMY R | RT 3 BOX 121 | ARLINGTON | AL | 36722 |
| 11775 | 50445 | ROSS, JOE | 2357 K P THOMAS RD | MARION | AL | 36756 |
| 11776 | 78792 | ROSS, JOHN L | 10034 WOODWICK | MT OLIVE | MS | 39119 |
| 11777 | 78788 | ROSS, LATIRENA | 124 HARRISCARTER RD. | PINE HILL | AL | 36769 |
| 11778 | 105438 | ROSS, LEANDER | 751 HARVEYTOWN RD | HOUSTON | TX | 77016 |
| 11779 | 112570 | ROSS, LENISE | 141 TURKEY LANE | PEARL | MS | 39208 |
| 11780 | 122435 | ROSS, LOUISE  - C/O | 5512 N HWY 61 | TYLERTOWN | MS | 39667 |
| 11781 | 53169 | ROSS, NOVELLA  - ESTATE REP | 1874 RIVER RD | OCILLA | GA | 31774 |
| 11782 | 113211 | ROSS, O.C.  - C/O | 1318 GIRARD AVE. N | MOUND BAYOU | MS | 38762 |
| 11783 | 114884 | ROSS, OLLIS  - C/O | PO BOX 1554 | SILVER CREEK | MS | 39663 |
| 11784 | 85124 | ROSS, PRINCELLA | 245 ALLENHURST | MINNEAPOLIS | MN | 55411 |
| 11785 | 37879 | ROSS, QUEENIE M | 487 BIRDSONG RD | LIVINGSTON | AL | 35470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11786 | 51066 | ROSS, SYLVIA | PO BOX 92 | OKLAHOMA CITY | OK | 73114 |
| 11787 | 43774 | ROSS, WILLIAM | PO BOX 2114 | DOUGLAS | GA | 31533 |
| 11788 | 55498 | ROSSER, FLORA | 540 BATEMAN RD | ALBERTA | AL | 36720 |
| 11789 | 46028 | ROSSER, LEONA | 7780 HWY 57 | DOUGLAS | GA | 31533 |
| 11790 | 104773 | ROSTCHILD, JERRY | 3546 CURTIS ROAD | MOSCOW | TN | 38057 |
| 11791 | 120863 | ROUNDS, JOE | #2 GLEN AUBIN | ROSSVILLE | TN | 38066 |
| 11792 | 51634 | ROWE, CARL L | PO BOX 383 | ATMORE | AL | 36502 |
| 11793 | 59017 | ROWE, LARRY | PO BOX 383 | NATCHEZ | MS | 39120 |
| 11794 | 68365 | ROWE, RICHARD | 607 CHAWRLEN ST | SLOCOMB | AL | 36375 |
| 11795 | 59799 | ROWE, SHIRLEY | 4446 N HASLAM | SLOCOMB | AL | 36375 |
| 11796 | 51240 | ROWELL, DAVID L | 3951 HWY 9 | ABERDEEN | MS | 39730 |
| 11797 | 51241 | ROWELL, JOHN C - C/O | 3951 HWY 9 | FRESNO | CA | 93722 |
| 11798 | 54758 | ROWELL, LEON | 670 ROWELL ROAD | MARION | SC | 29571 |
| 11799 | 53522 | ROWELL, LEVARN | 732 ROWELL RD | MARION | SC | 29571 |
| 11800 | 101642 | ROWLEY, EDDIE - C/O | 807 LINDEN AVE | COLDWATER | MS | 38618 |
| 11801 | 78350 | ROX, EDDIE | PO BOX 184 | COLDWATER | MS | 38618 |
| 11802 | 119937 | ROXANNA, KELLEY | 1610 5TH ST | GREENWOOD | MS | 38930 |
| 11803 | 29310 | ROY, BURKS | RT 2 BOX 169 | NEWBERN | AL | 36765 |
| 11804 | 70548 | ROY, GRUBBS | 270 REO BLVD | PHENIX CITY | AL | 36869 |
| 11805 | 54449 | ROY, MCCRAE | 1761 COUNTY RD 43 | ARNAUDVILLE | LA | 70512 |
| 11806 | 50931 | ROY, MARY DARTEZ | 1020 HURON RD | CLAYTON | AL | 36016 |
| 11807 | 67330 | ROYAL, GLORIA | 281 CHRIS COLLINS RD | CLAYTON | AL | 36016 |
| 11808 | 26483 | ROYSTER, ELVERNA | 401 KING DR | WARREN | OH | 44483 |
| 11809 | 126329 | ROYSTER, EZZIE DELL | 316 CEMETERY AVE | SAWYERVILLE | AL | 36776 |
| 11810 | 58047 | ROYSTER, WENDELL | 44 HATTIE LN | WARNER ROBINS | GA | 31093 |
| 11811 | 123670 | ROZIE, CLARA - C/O | 209 WASHINGTON STREET | EVERGREEN | AL | 36401 |
| 11812 | 114035 | ROZIER, ALFONZA E - C/O | 315 MOUNT OLIVE ROAD | COLUMBIA | MS | 39429 |
| 11813 | 74152 | ROZIER, DONDERY | 1352 GUS PAULK RD | COLLIERVILLE | TN | 38017 |
| 11814 | 63000 | ROZIER, EUGENE | 9595 HWY 112 | DANVILLE | GA | 31017 |
| 11815 | 66216 | ROZIER, LEOLA | PO BOX 153 | AMBROSE | GA | 31512 |
| 11816 | 117520 | RUBEN, DELOIS PEARSON | 5042 CHERRY BARK RD | DANVILLE | GA | 31017 |
| 11817 | 80888 | RUBIN, NAOMI D MOORE | 128 JORDAN RD | AMBROSE | GA | 31512 |
| 11818 | 127704 | RUBIN, NAOMI D MOORE - ESTATE REP | 128 JORDAN ROAD | MEMPHIS | TN | 38141 |
| 11819 | 37986 | RUBY, BABERS | 507 COUNTY RD 174 | HOLLY SPRINGS | MS | 38635 |
| 11820 | 67956 | RUBY, BURGAN | 873 FRIED ST | HOLLY SPRINGS | MS | 38635 |
| 11821 | 132669 | RUCKER, CHARLES E - C/O | 100 BURKE ST | AKRON | OH | 44320 |
| 11822 | 79365 | RUCKER, CURTIS LEE | 7731 S HERMITAGE | UNION SPRINGS | AL | 36089 |
| 11823 | 132668 | RUCKER, DOROTHY | 100 BURKE ST | HOLLY SPRINGS | MS | 38635 |
| 11824 | 64461 | RUCKER, GERALDINE | 4017 SE 51 | CHICAGO | IL | 60620 |
| 11825 | 72831 | RUCKER, MARY | 110 COUNTY RD 809 | HOLLY SPRINGS | MS | 38635 |
| 11826 | 121550 | RUCKER, PEARLEAN | 1207 WARREN ST | OKLAHOMA CITY | OK | 73135 |
| 11827 | 64460 | RUCKER, ULESTER | 4017 SE 51ST | RIPLEY | MS | 38663 |
| 11828 | 122675 | RUDD, GLEN | 20333 MCALLISTER RD | JACKSON | MS | 39213 |
| 11829 | 97676 | RUDD, LORETTA | PO BOX 20 | OKLAHOMA CITY | OK | 73135 |
| 11830 | 90285 | RUDOLPH, BOBBY - C/O | RT 1 BOX 114 | ABERDEEN | MS | 39730 |
| 11831 | 82526 | RUDOLPH, DELORIS | 107 LEWIS DR | BATESVILLE | MS | 38606 |
| 11832 | 63295 | RUDOLPH, ERVIN - C/O | 1124 COUNTY RD 9 | CASTLEBERRY | AL | 36032 |
| 11833 | 74595 | RUDOLPH, MARILYN | 4497 COUNTY RD 9 | LOWNDESBORO | AL | 36752 |
| 11834 | 114292 | RUDOLPH, MELVIN L | 49 SURLES RD | TYLER | AL | 36785 |
| 11835 | 75507 | RUDOLPH, RUBY | 5841 US HWY 80 | TYLER | AL | 36785 |
| 11836 | 116972 | RUDOLPH, W C - C/O | RT 1 BOX 124C | HAYNEVILLE | AL | 36040 |
| 11837 | 77425 | RUDOLPH, WILLIE | PO BOX 377 | HAYNEVILLE | AL | 36040 |
| 11838 | 64105 | RUFFIN, DORIS | 118 LUMZY LN. | CASTLEBERRY | AL | 36432 |
| 11839 | 65538 | RUFFIN, IDA | 121 LUMZY LN | TYLER | AL | 36785 |
| 11840 | 51226 | RUMPH, ARTHUR LEE | PO BOX 174 | COLUMBIA | MS | 39429 |
| 11841 | 62683 | RUMPH, CALLIE | 12700 118TH ST N | COLUMBIA | MS | 39429 |
| 11842 | 53220 | RUMPH, DAISY M | RT 3 BOX 545 | CLAYTON | AL | 36016 |
| 11843 | 30541 | RUMPH, DARRELL | PO BOX 74 | LARGO | FL | 33778 |
| 11844 | 62779 | RUMPH, EDDIE P | 12700 118TH ST N | FORT VALLEY | GA | 31030 |
| 11845 | 20213 | RUMPH, EL BELL | 13 HOMER RD | MONTEZUMA | GA | 31063 |
| 11846 | 63893 | RUMPH, JERRY | 2240 HWY 249 | LARGO | FL | 33778 |
| 11847 | 21390 | RUMPH, KENNIE | PO BOX 255 | MIDWAY | AL | 36053 |
| 11848 | 17842 | RUMPH, LEE - C/O | PO BOX 355 | BANKS | AL | 36005 |
| 11849 | 56271 | RUMPH, MARTHA | 6 MILLER RD | CLAYTON | AL | 36016 |
| 11850 | 99694 | RUMPH, RICHARD | 17916 SW 35TH DR | CLAYTON | AL | 36416 |
| 11851 | 55431 | RUMPH, SARAH | 299 STRICKLAND RD | MIDWAY | AL | 36053 |
| 11852 | 88519 | RUMPH-FARRIOR, CARINE | 6990 NW 29TH AVE | MIRAMAR | FL | 33029 |
| 11853 | 60426 | RUNNELS, EARENSTINE | 313 NW 87TH ST | CLAYTON | AL | 36016 |
| 11854 | 53684 | RURFORD, JOE L - ESTATE REP | 11337 PENROD ST | MIAMI | FL | 33147 |
| 11855 | 19286 | RUS-CATTLE, RUS-CATTLE  COMPANY - C/O | RT 1 BOX 77 | OKLAHOMA CITY | OK | 73114 |
| 11856 | 103954 | RUSH, BOBBIE J | 110 WESTRIDGE DR | DETROIT | MI | 48228 |
| 11857 | 117773 | RUSH, EUGENE | 10453 RD 840 | OLTON | TX | 79064 |
| 11858 | 61752 | RUSH, EULA C | 4475 COUNTY RD 9 | LOUISVILLE | MS | 39339 |
| 11859 | 103919 | RUSH, GABE | 1622 FREDRICK DOUGLAS RD | PHILADELPHIA | MS | 39350 |
| 11860 | 125308 | RUSH, HILDA | 1852 SUMTER 30 | TYLER | AL | 36785 |
| 11861 | 112245 | RUSH, MANDY | 10910 RD 632 | LOWNDESBORO | AL | 36752 |
| 11862 | 104471 | RUSH, WILLIE BELL | 4127 COUNTY RD 9 | EMELLE | AL | 35459 |
| 11863 | 21448 | RUSS, AUGUSTUS | 3504 JERUSALEM RD | PHILADELPHIA | MS | 39350 |
| 11864 | 18275 | RUSSAW, HAMP | PO BOX 341 | TYLER | AL | 36785 |
| 11865 | 60855 | RUSSELL, BEN - ESTATE REP | 180 BLUE SPRING RD | LIBERTY | MS | 39645 |
| 11866 | 120135 | RUSSELL, BRENDA LEE HILL | 19 OAK AVE | ABBEVILLE | AL | 36310 |
| 11867 | 132408 | RUSSELL, CARMELITE | 2549 W FRIENDSHIP DR | COLUMBIA | MS | 39429 |
| 11868 | 56252 | RUSSELL, CEDRICK | 1437 GATES RD | BRENT | AL | 35034 |

| 11869 | 74073 | RUSSELL, CURTIS | PO BOX 303 | HARVEY | LA | 70058 |
| 11870 | 121453 | RUSSELL, EARTHA | 1110 42ND AVE | COLUMBIA | MS | 39429 |
| 11871 | 69141 | RUSSELL, ELIZA ANN | 223 EUTWA ST | LOUIN | MS | 39338 |
| 11872 | 28707 | RUSSELL, FRANCES | 606 W. WITHERBEE | TUSCALOOSA | AL | 35401 |
| 11873 | 56365 | RUSSELL, FRANK J | PO BOX 1014 | MARION | AL | 36756 |
| 11874 | 15315 | RUSSELL, FREDDIE J | 127 RUSSELL LN | FLINT | MI | 48503 |
| 11875 | 125402 | RUSSELL, HENRY | 2130 TRICOU ST | OZARK | AL | 36360 |
| 11876 | 78093 | RUSSELL, JOE | 313 COLONIAL MANNER | SUMRALL | MS | 39482 |
| 11877 | 56366 | RUSSELL, JOHN LEWIS | PO BOX 1014 | NEW ORLEANS | LA | 70117 |
| 11878 | 112090 | RUSSELL, KARINE | 2130 TRICOU ST | MARION | AL | 36756 |
| 11879 | 83891 | RUSSELL, KELVIN | 223 EUTAW ST | OZARK | AL | 36360 |
| 11880 | 80763 | RUSSELL, KRISTI | 1712 NE 55TH ST | NEW ORLEANS | LA | 70117 |
| 11881 | 117209 | RUSSELL, LEROY | 161 BISHOP DR | MARION | AL | 36756 |
| 11882 | 123500 | RUSSELL, ROGER LEE JR. | PO BOX 975 | OKLAHOMA CITY | OK | 73111 |
| 11883 | 105457 | RUSSELL, SHARON  - ESTATE REP | 4221 NE 20TH | AVONDALE | LA | 70094 |
| 11884 | 109844 | RUSSELL, SYLVESTER  - C/O | 3290 HERRENHUT RD | OLTON | TX | 79064 |
| 11885 | 52186 | RUSSELL, TALMA LEE | 123 RUSSELL LN | OKLAHOMA CITY | OK | 73121 |
| 11886 | 83889 | RUSSELL, WALTER | 223 EUTAW ST | LITHONIA | GA | 30038 |
| 11887 | 37030 | RUSSELL, WAYNE | 123 RUSSELL LN | SUMRALL | MS | 39482 |
| 11888 | 51667 | RUTH, HILL | 621 E WASHINGTON ST | MARION | AL | 36756 |
| 11889 | 54654 | RUTLEDGE, ALONZO | RT 6 BOX 311A | SUMRALL | MS | 39482 |
| 11890 | 80145 | RUTLEDGE, BENNIE  JR. | PO BOX 575 | EUFAULA | AL | 36027 |
| 11891 | 65640 | RUTLEDGE, BOISE  JR. | 305 LINCOLN PARK RD | SELMA | AL | 36701 |
| 11892 | 125212 | RUTLEDGE, ELIZABETH | PO BOX 680 | MARION | AL | 36756 |
| 11893 | 62607 | RUTLEDGE, GLEN | RT 1 BOX 131 | MARION | AL | 36756 |
| 11894 | 73727 | RUTLEDGE, HARRY  - C/O | PO BOX 942 | BRENT | AL | 35034 |
| 11895 | 15131 | RUTLEDGE, JOSEPH | 401 MCMILLIAN RD | SPROTT | AL | 36756 |
| 11896 | 51488 | RUTLEDGE, WOODROW JR. | 7925 COUNTY RD 37 | MARION | AL | 36756 |
| 11897 | 105105 | RYALS, MILDRED HARVEY | 819 KOKOMO RD | CENTREVILLE | AL | 35042 |
| 11898 | 72253 | RYAN, EDGAR | 1729 WILDROSE ST | SELMA | AL | 36701 |
| 11899 | 45784 | RYAN, ELSIE L | 162 WOODFERN COVE | KOKOMO | MS | 39643 |
| 11900 | 69033 | RYAN, HIRAM | RT 1 BOX 199 | MEMPHIS | TN | 38114 |
| 11901 | 96150 | RYAN, JAMES | 475 WRIGHT RD | COLLIERVILLE | TN | 38017 |
| 11902 | 71553 | RYANS, ALVIN | 1196 COUNTY RD 29 | TECUMSEH | OK | 74873 |
| 11903 | 12048 | RYANS, BERTIA MAE | 8890 CNTY RD 32 | COLLIERVILLE | TN | 38017 |
| 11904 | 60096 | RYANS, CORNELIA | 207 SAGE RD | GREENSBORO | AL | 36744 |
| 11905 | 55623 | RYLAND, HORACE  - C/O | 213 STONEWALL ST | GREENSBORO | AL | 36744 |
| 11906 | 117814 | SAAFIYAH, KIMBERLY | 600 CANTEBURY AVE SW | GREENSBORO | AL | 36744 |
| 11907 | 500001379 | SABB, LEONARD  - C/O | 808 S PACK ROAD | WEST POINT | MS | 39773 |
| 11908 | 70037 | SABES, SHIRLEY | 2515 POPLAR ST | DECATUR | AL | 35601 |
| 11909 | 74723 | SAFFOLD, EDDIE | 2919 MONROE | SHERRILL | AR | 72152 |
| 11910 | 82627 | SAFFOLD, EUGENE | 10231 NE 41ST | PINE BLUFF | AR | 71601 |
| 11911 | 65386 | SAFFOLD, J C SR. | 217 GREENHOUSE RD | BELLWOOD | IL | 60104 |
| 11912 | 107800 | SAILOR, CARL M | 24 COLONIAL AVE | SPENCER | OK | 73084 |
| 11913 | 107677 | SAILOR, MARY A | 24 COLONIAL AVE | GORDON | AL | 36343 |
| 11914 | 103360 | SAILOR, RHAMEL | 24 COLONIAL AVE | TRENTON | NJ | 08618 |
| 11915 | 86469 | SAIN, ODELL | 680 L-CRIST RD | TRENTON | NJ | 08618 |
| 11916 | 64297 | SALLIS, ELWARD A | 8925 HUNTER ST | TRENTON | NJ | 08618 |
| 11917 | 122936 | SALLIS, GRACIE MAE | PO BOX 713 | MIDDLETON | TN | 38052 |
| 11918 | 13296 | SALLIS, SHERRY LAQUITA | 4401 W BROADWAY | KANSAS CITY | MO | 64138 |
| 11919 | 55951 | SALLIS, TERRI | 720 E 41ST PL N | FORT GIBSON | OK | 74434 |
| 11920 | 121416 | SALTER, AUBREY | 204 STEVENS DR. | MUSKOGEE | OK | 74401 |
| 11921 | 98209 | SALTER, MARY FRANCES | 312 ATKINS ST | TULSA | OK | 74106 |
| 11922 | 30141 | SALTER, WILLIE | PO BOX 731 | EVERGREEN | AL | 36401 |
| 11923 | 81239 | SAMILTON, IDELLA  - C/O | 415 W HELEN ST | SARDIS | MS | 38666 |
| 11924 | 59181 | SAMILTON, LULA MAE | RT 1 BOX 23C | BATESVILLE | MS | 38606 |
| 11925 | 64819 | SAMILTON, MACKILEE | 415 WEST HELEN | WETUMPKA | OK | 74883 |
| 11926 | 80631 | SAMILTON, MELVIN BARRY | 415  W. HELEN | WEWOKA | OK | 74884 |
| 11927 | 9186 | SAMPLE, JOHN | 5205 W 128TH ST S | WETUMPKA | OK | 74883 |
| 11928 | 20959 | SAMPLE, MILDRED  - C/O | 5205 W 128TH ST S | WETUMPKA | OK | 74883 |
| 11929 | 14455 | SAMPLE, ROBERT | 13451 S 24TH W | OKTAHA | OK | 74450 |
| 11930 | 34640 | SAMPSON, BETTY | 224 CNTY RD 6 | OKTAHA | OK | 74450 |
| 11931 | 34343 | SAMPSON, CORRIE | 539 SUNNYSIDE RD | WARNER | OK | 74469 |
| 11932 | 39559 | SAMS, CAROL | 302 N DEWEY AVE | HEIDELBERG | MS | 39439 |
| 11933 | 39806 | SAMS, CAROLYN | 302 NORTH DEWEY AVE | FAYETTE | MS | 39069 |
| 11934 | 82724 | SAMUEAL, NORMA | RT 2 BOX 203 | DOUGLAS | GA | 31533 |
| 11935 | 63743 | SAMUEL, ARCHIE | 200 DELLWOOD ST | DOUGLAS | GA | 31533 |
| 11936 | 67892 | SAMUEL, ELANIE | 6029 OLIVIA CT | IDABEL | OK | 74745 |
| 11937 | 64670 | SAMUEL, JAMES  SR. - C/O | 35 S ASTOR | PONTIAC | MI | 48341 |
| 11938 | 86884 | SAMUEL, JESSIE | 4401 CARROLLWOOD DR | MATTESON | IL | 60443 |
| 11939 | 67880 | SAMUEL, SUSIE | 6341 S ELLIS AVE | PONTIAC | MI | 48342 |
| 11940 | 67787 | SAMUEL, WILLIE JAMES | 13201 S RHODES | STONE MOUNTAIN | GA | 30083 |
| 11941 | 57104 | SAMUELS, EDDIE LEE | ANNIE B SAMUELS | CHICAGO | IL | 60637 |
| 11942 | 58956 | SANDERS, ABRAM  - C/O | 5150 PARK RD | CHICAGO | IL | 60827 |
| 11943 | 18255 | SANDERS, ALFONZO LEON | PO BOX 203 | BROOKSVILLE | MS | 39739 |
| 11944 | 37047 | SANDERS, ANNIE L | 593 COUNTY RD 10 | REMBERT | SC | 29128 |
| 11945 | 128018 | SANDERS, AURTHA MAE JENKINS | PO BOX 251 | MOUND BAYOU | MS | 38762 |
| 11946 | 58914 | SANDERS, BESSIE | PO BOX 431 | NEWBERN | AL | 36765 |
| 11947 | 75804 | SANDERS, BOBBY | RT 3 BOX 99 | KILBOURNE | LA | 71253 |
| 11948 | 58957 | SANDERS, BRINDA | 5505 BORDEN RD | ABBEVILLE | AL | 36310 |
| 11949 | 62682 | SANDERS, BURDIE | 379 COUNTY RD 77 | MARION | AL | 36756 |
| 11950 | 87312 | SANDERS, CASTELLA | 1008 E 76TH STREET | REMBERT | SC | 29128 |
| 11951 | 54897 | SANDERS, CURTIS | 2281 STEVENSON RD | SAWYERVILLE | AL | 36776 |

| 11952 | 120070 | SANDERS, DOROTHY | 220 DEWITT ROAD | LOS ANGELES | CA | 90001 |
|---|---|---|---|---|---|---|
| 11953 | 109405 | SANDERS, EARL RAY | 6084 ANTIOCH RD | BROOKSVILLE | MS | 39739 |
| 11954 | 61275 | SANDERS, EARNEST - C/O | PO BOX 93 | ROSSVILLE | TN | 38066 |
| 11955 | 111849 | SANDERS, EDDIE - ESTATE REP | 348 DEARFILED AVE | HAZLEHURST | MS | 39083 |
| 11956 | 91908 | SANDERS, EDDIE JR. - C/O | 7703 HESSEN CASSEL RD | BRENT | AL | 35034 |
| 11957 | 105139 | SANDERS, EDDIE JR/LOUCILLE - C/O | 84 PERSHING AVE | ABBEVILLE | AL | 36310 |
| 11958 | 21720 | SANDERS, EDDIE L | PO BOX 132 | BUFFALO | NY | 14211 |
| 11959 | 91921 | SANDERS, EDDIE MAE | 7705 HESSEN CASSEL RD | BUFFALO | NY | 14215 |
| 11960 | 52908 | SANDERS, ERNEST L | 7918 GLORY RD | FORT WAYNE | IN | 46816 |
| 11961 | 79043 | SANDERS, GRACIE | PO BOX 553 | FORT WAYNE | IN | 46816 |
| 11962 | 117111 | SANDERS, JANELL | 5208 EDEN CIRCLE | SPENCER | OK | 73084 |
| 11963 | 63904 | SANDERS, JIMMY L | PO BOX 21 | BYHALIA | MS | 38611 |
| 11964 | 79609 | SANDERS, JOHN | RT 3 BOX 98 H | OKLAHOMA CITY | OK | 73102 |
| 11965 | 105147 | SANDERS, LEROY - 39439 | 3231 PORTER RD | ARTESIA | MS | 39736 |
| 11966 | 101713 | SANDERS, LEROY - 39474 | PO BOX 602 | MARION | AL | 36756 |
| 11967 | 57071 | SANDERS, LINDA L | PO BOX 314 | MARION | AL | 36756 |
| 11968 | 57487 | SANDERS, LUCILLE | 844 IOKA | NIAGARA FALLS | NY | 14305 |
| 11969 | 62447 | SANDERS, MAGGIE | PO BOX 99 | HEADLAND | AL | 36345 |
| 11970 | 54490 | SANDERS, MARY - 31534 | 1306 WYNN ST | MEMPHIS | TN | 38126 |
| 11971 | 60338 | SANDERS, MARY - 39736 | 427 COUNTY RD 77 | ARTESIA | MS | 39736 |
| 11972 | 101698 | SANDERS, MATTIE | 568 ALLEN AVE | GREENSBORO | AL | 36744 |
| 11973 | 104606 | SANDERS, NORMAN | 747 ROCKY MOUNTAIN CHURCH RD | SAWYERVILLE | AL | 36776 |
| 11974 | 125384 | SANDERS, R C | 91 CABUCK LANE | MUSKEGON | MI | 49442 |
| 11975 | 99833 | SANDERS, ROBERT | 101 THOMAS CIR | EUFAULA | AL | 36027 |
| 11976 | 63522 | SANDERS, ROSIE | RT 3 BOX 100F | RAYVILLE | LA | 71269 |
| 11977 | 106713 | SANDERS, SAMUEL L | 675 CO. RD. 38 | CRYSTAL SPRINGS | MS | 39059 |
| 11978 | 108796 | SANDERS, SARAH A | 2645 SOUTH IVY | MARION | AL | 36756 |
| 11979 | 70946 | SANDERS, VAN | 25654 HIGHWAY 35 NE | CATHERINE | AL | 36728 |
| 11980 | 119008 | SANDERS, WALTER R JR. | 1312 5TH PLACE | FRESNO | CA | 93760 |
| 11981 | 41701 | SANDERS, WILLIAM | 6084 ANTIOCH RD | SARDIS | MS | 38666 |
| 11982 | 20246 | SANDERS, WILLIE - 36081 | PO BOX 99 | BIRMINGHAM | AL | 35214 |
| 11983 | 87322 | SANDERS, WILLIE - 71667 | 711 E 21ST ST | HAZLEHURST | MS | 39083 |
| 11984 | 54954 | SANDERS, WILLIE JAMES | 220 DEWITT RD | ARTESIA | MS | 39736 |
| 11985 | 46974 | SANDERS, WILLIS O | 2602 OLD ORRVILLE RD | ERIE | PA | 16503 |
| 11986 | 69409 | SANDIFER, ALICE | 5126 TYSON RD | ROSSVILLE | TN | 38066 |
| 11987 | 91891 | SANDIFER, CAROL R | PO BOX 1223 | SELMA | AL | 36701 |
| 11988 | 69147 | SANDIFER, DEBORAH | 4098 TYSON RD | WESSON | MS | 39191 |
| 11989 | 62999 | SANDIFER, DORIS J | PO BOX 1443 | HAZLEHURST | MS | 39083 |
| 11990 | 69188 | SANDIFER, FELIS | 5126 TYSON RD | WESSON | MS | 39191 |
| 11991 | 12350 | SANDIFER, JAMES | 28193 JOHN GORDON RD | MAGEE | MS | 39111 |
| 11992 | 53349 | SANDIFER, JERRY | 4098 TYSON RD | WESSON | MS | 39191 |
| 11993 | 128235 | SANDRIDGE, MARY | PO BOX 1321 | MADISON | AL | 35756 |
| 11994 | 74249 | SANDRIDGE, STEVEN | 1142 WEST 127TH ST | WESSON | MS | 39191 |
| 11995 | 88866 | SANFORD, ARTHUR | 1295B HENTZ RD. | ASHVILLE | AL | 35953 |
| 11996 | 54985 | SANFORD, HELEN | RT 3 BOX 294 | LOS ANGELES | CA | 90044 |
| 11997 | 109265 | SANFORD, MARTHA | 28840 HWY 167 | POPE | MS | 38658 |
| 11998 | 66498 | SANFORD, PATRICIA | 50 ROCKWELL ST APT 1 | EUTAW | AL | 35462 |
| 11999 | 55095 | SANKEY, A J | RT 3 BOX 1480 | JACK | AL | 36346 |
| 12000 | 79588 | SANKEY, BETTY | 2020 MERRILY DR | DORCHESTER | MA | 02124 |
| 12001 | 89798 | SANKS, IRENE | PO BOX 38 | ABBEVILLE | AL | 36310 |
| 12002 | 76448 | SANXTON, JOHNNY | PO BOX 2318 | MONTGOMERY | AL | 36111 |
| 12003 | 66713 | SANXTON, JOSEPH | RT 2 BOX 112 | BROXTON | GA | 31519 |
| 12004 | 125224 | SARGENT, EDWARD F - ESTATE REP | 1509 LOYOLA DR | FAYETTE | MS | 39069 |
| 12005 | 36625 | SARGENT, JAMES SR. | 3415 PROVIDENCE HILL RD | MEADVILLE | MS | 39653 |
| 12006 | 53200 | SARTIN, DAVID | 101 HARRIAT DR | FLINT | MI | 48503 |
| 12007 | 94464 | SARTIN, EARLEAN | 118 HOPE RD | DALZELL | SC | 29040 |
| 12008 | 29600 | SARTIN, LEE EL | 68 GREATER BRUSHY CREEK RD | COLUMBIA | MS | 39429 |
| 12009 | 65246 | SARTIN, WILLIE J SR. | 68 GREATER BRUSHY CREEK RD | JAYESS | MS | 39641 |
| 12010 | 69578 | SATCHELL, JAMES | 1098 PASTORE BRANCH RD | COLUMBIA | MS | 39429 |
| 12011 | 113197 | SATTERFIELD, HATTIE - C/O | 110 MEADOW LARK PL | COLUMBIA | MS | 39429 |
| 12012 | 8729 | SAUCIER, CORA JEAN DICKERSON | PO BOX 304 | ROSE HILL | NC | 28458 |
| 12013 | 8782 | SAUCIER, HEARD | RT1 BOX 256 | DURHAM | NC | 27712 |
| 12014 | 56633 | SAULSBERRY, JESSE | 838 ROWELL RD | BASSFIELD | MS | 39421 |
| 12015 | 58792 | SAULSBERRY, MACK - ESTATE REP | PO BOX 161 | BASSFIELD | MS | 39421 |
| 12016 | 63712 | SAULSBY, BARNEY | 10214 SOUTH GREEN ST | COLDWATER | MS | 38618 |
| 12017 | 113973 | SAUNDERS, RENEE | 1214 SOUTH PRESLEY STREET | VREDENBURGH | AL | 36481 |
| 12018 | 117701 | SAVAGE, MARY | 1141 NORTHSIDE DR | CHICAGO | IL | 60643 |
| 12019 | 51631 | SAVAGE, MICHAEL | PO BOX 285 | ATMORE | AL | 36502 |
| 12020 | 67780 | SAVAGE, ROOSEVELT SR. | 6616 COUNTY RD 3 | PORT GIBSON | MS | 39150 |
| 12021 | 22324 | SAXTON, LEROY | PO BOX 355 | ORRVILLE | AL | 36767 |
| 12022 | 55261 | SAXTON, MILES SR. | 2805 SHORT 15TH ST | MARION JUNCTION | AL | 36759 |
| 12023 | 60220 | SAXTON, WILLIE | PO BOX 213 | BOLIGEE | AL | 35443 |
| 12024 | 15923 | SAYLES, RAMONA | PO BOX 61 | TUSCALOOSA | AL | 35401 |
| 12025 | 111655 | SAYVOR, WILLIE - C/O | RT 1 BOX 197 | HATCHECHUBBEE | AL | 36858 |
| 12026 | 16869 | SCALES, SAM PATRICK | 8034 POLK LANE RD | TATUMS | OK | 73487 |
| 12027 | 117488 | SCALES, TOMMIE | 304 S LAFAYETTE ST | SPROTT | AL | 36756 |
| 12028 | 6687 | SCARBER, PRESTON | 1775 VIRGINIA LANE | OLIVE BRANCH | MS | 38654 |
| 12029 | 43209 | SCARVER, CHARLES | 966 COUNTY RD 25 | STARKVILLE | MS | 39759 |
| 12030 | 57733 | SCARVER, MARGARET J | 966 COUNTY RD 25 | BESSEMER | AL | 35023 |
| 12031 | 61488 | SCARVER, RONALD | 655 CO RD 49 | MIDWAY | AL | 36053 |
| 12032 | 68261 | SCOGGINS, CLARA | 15898 BAYLIS | MIDWAY | AL | 36053 |
| 12033 | 76365 | SCOGGINS, MARIE | 7410 DENKER AVE | CLAYTON | AL | 36016 |
| 12034 | 92225 | SCOTT, ALLEN | 4325 FIVE FORKS TRICKUM RD SW | DETROIT | MI | 48238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12035 | 51688 | SCOTT, AUDREY  - ESTATE REP | PO BOX 121 | LOS ANGELES | CA | 90047 |
| 12036 | 51302 | SCOTT, AUDREY A | RT 1 BOX 567 | LILBURN | GA | 30047 |
| 12037 | 82561 | SCOTT, BRENDA | PO BOX 283 | CHERAW | SC | 29520 |
| 12038 | 128564 | SCOTT, CAROLYN | 2311 ARROWHEAD DRIVE | CHESTERFIELD | SC | 29709 |
| 12039 | 51300 | SCOTT, DANIEL C | PO BOX 121 | BOLIGEE | AL | 35443 |
| 12040 | 126975 | SCOTT, DARVIN | 3316 W 117TH ST | MCCOMB | MS | 39648 |
| 12041 | 124887 | SCOTT, DEBRAH JEAN | PO BOX 411 | CHESTERFIELD | SC | 29709 |
| 12042 | 84335 | SCOTT, DORIS F | RT 2 BOX 65 | INGLEWOOD | CA | 90303 |
| 12043 | 126247 | SCOTT, EARNESTINE | 837 YORKVILLE RD EAST | TANGIPAHOA | LA | 70465 |
| 12044 | 39144 | SCOTT, ELMER - C/O | RT 2 BOX 269 | EUTAW | AL | 35462 |
| 12045 | 74979 | SCOTT, FRED | 13165 FLORENTINE | COLUMBUS | MS | 39701 |
| 12046 | 18886 | SCOTT, HARRY | 163 CREPE MYRTLE RD | LORMAN | MS | 39096 |
| 12047 | 78663 | SCOTT, IDA | RT 1 BOX 76 | SHELBY TOWNSHIP | MI | 48315 |
| 12048 | 53582 | SCOTT, IDA MAE | 1747 EDWARDS ST | GREENVILLE | AL | 36037 |
| 12049 | 119732 | SCOTT, J B  JR. | FBO J B SCOTT, DECEASED | FORKLAND | AL | 36740 |
| 12050 | 66842 | SCOTT, JACK  JR. | 1419 W CATHERINE DR | HATTIESBURG | MS | 39401 |
| 12051 | 118590 | SCOTT, JENNIFER | 10668 DUMMY LINE RD | OXNARD | CA | 93030 |
| 12052 | 62729 | SCOTT, JOHN | 1212 HWY 89 | MARION | AL | 36756 |
| 12053 | 90249 | SCOTT, JOYCE M | PO BOX 748 | BATESVILLE | MS | 38606 |
| 12054 | 28704 | SCOTT, JUAN | 920 EAST BELGRAVIA | PINE APPLE | AL | 36768 |
| 12055 | 47719 | SCOTT, LILLIE MAE | 12 INGLENOOK RD | HEMINGWAY | SC | 29554 |
| 12056 | 88309 | SCOTT, M. | 1229 CANTERBURY RD. SOUTH | FRESNO | CA | 93706 |
| 12057 | 57855 | SCOTT, MAGGIE | PO BOX 94 | KINGSTREE | SC | 29556 |
| 12058 | 74954 | SCOTT, MARTHA | 13165 FLORENTINE DR | TUSCALOOSA | AL | 35405 |
| 12059 | 12318 | SCOTT, MCKINLEY  JR. | 213 BYNUM RD | NEWBERN | AL | 36765 |
| 12060 | 57049 | SCOTT, NADINE | 72 BATTLE RD | SHELBY TOWNSHIP | MI | 48315 |
| 12061 | 78668 | SCOTT, ODORA | 25 GAYLES STREET | EASTOVER | SC | 29044 |
| 12062 | 109269 | SCOTT, OVELL | 1003 PHILLIPS 249 RD | HURTSBORO | AL | 36860 |
| 12063 | 108468 | SCOTT, PATRICIA | PO BOX 90 | FORKLAND | AL | 36740 |
| 12064 | 76403 | SCOTT, PHILLIS | 3033 QUEEN CHAPEL RD | LEXA | AR | 72355 |
| 12065 | 126526 | SCOTT, RICKY | 10668 DUMMY LINE RD | SHUQUALAK | MS | 39361 |
| 12066 | 125589 | SCOTT, ROBERT L | RTE 1 BOX 149-B | SUMTER | SC | 29153 |
| 12067 | 23688 | SCOTT, RUBY | RT 1 BOX 310 | BATESVILLE | MS | 38606 |
| 12068 | 49743 | SCOTT, SALLIE | 3713 EAST WINLARK DR | KINGSTREE | SC | 29556 |
| 12069 | 62300 | SCOTT, STANLEY | PO BOX 1355 | FORKLAND | AL | 36740 |
| 12070 | 121978 | SCOTT, SUSIE B | 516 N OAKLEY DR | FLORENCE | SC | 29506 |
| 12071 | 83219 | SCOTT, SYLVIA | 4325 FIVE FORKS TRICUM RD | WASHINGTON | MS | 39190 |
| 12072 | 61577 | SCOTT, THOMAS | 768 RED RD | COLUMBUS | GA | 31906 |
| 12073 | 56284 | SCOTT, THORETHA | 486 DRY CREEK RD | LILBURN | GA | 30047 |
| 12074 | 121503 | SCOTT, USLEE | PO BOX 563 | KINGSTREE | SC | 29556 |
| 12075 | 70925 | SCOTT, VIRGIL | 539 BIRDSONG RD | NEWBERN | AL | 36765 |
| 12076 | 82835 | SCOTT, WILLIE C | PO BOX 531 | WOODVILLE | MS | 39669 |
| 12077 | 113671 | SCOTT, WILLIE J | 319 S PRAIRIE ST | DOUGLAS | GA | 31535 |
| 12078 | 39295 | SCOTT, YVONNE | PO BOX 333 | UNION SPRINGS | AL | 36089 |
| 12079 | 88404 | SCREWS, ROSETTA | 20 IRELAND ROAD | WILLACOOCHEE | GA | 31650 |
| 12080 | 33233 | SCROGGINS, RICHARD | 5801 N AIRDEPOT | LAKE CITY | SC | 29560 |
| 12081 | 60564 | SCRUGGS, CLARA M | 1942 OLD HWY 4 WEST | EUFAULA | AL | 36027 |
| 12082 | 54106 | SCRUGGS, EUGENE | 618 DAWSON TERRACE | OKLAHOMA CITY | OK | 73141 |
| 12083 | 73970 | SEALS, ANNIE | 1336 GAVIN SEALS RD | HOLLY SPRINGS | MS | 38635 |
| 12084 | 23613 | SEALS, BERNICE | 447 HELVESTON RD | HUNTSVILLE | AL | 35811 |
| 12085 | 43654 | SEALS, IDA B | 887 SUMMER LANE RD | LAUREL | MS | 39443 |
| 12086 | 5107 | SEARCY, ROBERT | PO BOX 883 | HATTIESBURG | MS | 39401 |
| 12087 | 77563 | SEASE, MICHAEL | 779 LOONEY AVE | TAYLORSVILLE | MS | 39168 |
| 12088 | 124961 | SEAY, BILLY | 610 LAWRENCE ST | REYNOLDS | GA | 31076 |
| 12089 | 57066 | SEAY, CLARENCE | 1548 COUNTY ROAD 81 | MEMPHIS | TN | 38107 |
| 12090 | 126193 | SEAY, EDDIE H | PO BOX 101 | SELMA | AL | 36701 |
| 12091 | 51591 | SEAY, JOHNNIE MAE | 12992 HWY 10 E | SELMA | AL | 36703 |
| 12092 | 120544 | SEELERS, ADAM AND MARY - C/O | 3475 HWY 7 NORTH | PINE APPLE | AL | 36768 |
| 12093 | 67781 | SELBY, NELSON - ESTATE REP | 245 S 4 AVE | PINE APPLE | AL | 36768 |
| 12094 | 124162 | SELF, ANNIE NELL GARVIN | 508 PINE ST | LAMAR | MS | 38642 |
| 12095 | 119307 | SELF, DELMER | 280 SCHOOL RD | LAUREL | MS | 39440 |
| 12096 | 103533 | SELLERS, AUTHUR LEE | 82 KAREN COVE | DOUGLAS | GA | 31533 |
| 12097 | 42163 | SELLERS, BURL  JR. | PO BOX 5 | GREENSBURG | LA | 70441 |
| 12098 | 123726 | SELLERS, CHARLES | 1070 DUCK POND RD | HOLLY SPRINGS | MS | 38635 |
| 12099 | 74662 | SELLERS, DELBRA A | RT 1 BOX 199B | SPENCER | OK | 73084 |
| 12100 | 58413 | SELLERS, DIXIE | 211 BRANTON BAY RD | HOLLY SPRINGS | MS | 38635 |
| 12101 | 27337 | SELLERS, JENNIE | 4651 HWY 51 N | PINE HILL | AL | 36769 |
| 12102 | 56586 | SELLERS, JOE N | PO BOX 85 | TYLERTOWN | MS | 39667 |
| 12103 | 125015 | SELLERS, MATTIE B | 1070 DUCK POND RD | MIDWAY | AL | 36053 |
| 12104 | 60253 | SELLERS, VIRGINIA | 472 CR 204 | MIDWAY | AL | 36053 |
| 12105 | 37189 | SELLERS, WILLIE | 8101 JOY RD | HOLLY SPRINGS | MS | 38635 |
| 12106 | 78516 | SELMAN, MATTIE | RT 1 BOX 221 A | MARION JUNCTION | AL | 36759 |
| 12107 | 86868 | SELTZER, HENRY LEE | 344 WITHERSPOON DR | SPENCER | OK | 73084 |
| 12108 | 25390 | SELVIE, DEON | 3475 OTHA RD | FAYETTE | MS | 39069 |
| 12109 | 126519 | SEMERE, GERALD C - ESTATE REP | 1100 WILL ANGELLE | ALBERTA | AL | 36720 |
| 12110 | 127977 | SENSLEY, ELLA MAE BELL - C/O | 316-B TAYLOR ST | CRAWFORD | MS | 39743 |
| 12111 | 62837 | SENTERS, D'ANGELO | 26 FOSTER RD | ARNAUDVILLE | LA | 70512 |
| 12112 | 62838 | SENTERS, EMMERGEAN | 26 FOSTER RD | KENNER | LA | 70062 |
| 12113 | 82035 | SESSION, HARRY  JR. | 1808 STOUTS RD | TYLERTOWN | MS | 39667 |
| 12114 | 70670 | SETTLE, MARGARET | 808 GOODWYN ST | TYLERTOWN | MS | 39667 |
| 12115 | 61416 | SETTLES, JANIE | PO BOX 143 | BIRMINGHAM | AL | 35234 |
| 12116 | 63301 | SETTLES, JOE C | 1486 HAVERWOOD AVE | MEMPHIS | TN | 38111 |
| 12117 | 59906 | SEWELL, FLOYD | 367 COUNTY RD 246 | CLAYTON | AL | 36016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12118 | 110167 | SEWELL, GEORGE | 7700 COUNTY ROAD 1 | MEMPHIS | TN | 38116 |
| 12119 | 77089 | SEWELL, HENRY JAMES SR. | 24 PINEHILL DR | ABBEVILLE | AL | 36310 |
| 12120 | 76097 | SEWELL, LULA | 7700 COUNTY RD 1 | LOWER PEACH TREE | AL | 36751 |
| 12121 | 59904 | SEWELL, MAY | 367 COUNTY RD 246 | NATCHEZ | MS | 39120 |
| 12122 | 126876 | SEYMOUR, BERNICE | PO BOX 192 | LOWER PEACH TREE | AL | 36751 |
| 12123 | 74631 | SEYMOUR, HENRY - C/O | 317 EAST ALABAMA ST | ABBEVILLE | AL | 36310 |
| 12124 | 75303 | SHACKELFORD, CLINT W | 4291 RIVERLAKE WAY | SHUQUALAK | MS | 39361 |
| 12125 | 114370 | SHAFFER, MYRTLE O - C/O | 1901 QUEENSROAD AVENUE | ABBEVILLE | AL | 36310 |
| 12126 | 50664 | SHAMBLEY, EL | 1112 ALLEN BEN RD | SNELLVILLE | GA | 30039 |
| 12127 | 72669 | SHAMBURGER, ALICE - C/O | 30 LEONARD DR | JACKSON | MS | 39203 |
| 12128 | 61205 | SHAMBURGER, ISOM | PO BOX 352 | MACON | MS | 39341 |
| 12129 | 84167 | SHAMBURGER, LORENZO | 5612 AVE Q | CAMDEN | AL | 36726 |
| 12130 | 67996 | SHAMBURGER, LUCILLE | 133 PINE ST | PINE HILL | AL | 36769 |
| 12131 | 50225 | SHAMBURGER, WILLIE  JR. | PO BOX 218 | BIRMINGHAM | AL | 35208 |
| 12132 | 22361 | SHAMBURGER, WILLIE PEARL | PO BOX 218 | PINE HILL | AL | 36769 |
| 12133 | 82817 | SHAMILY, WILLIAM | 1411 LINDEN BLVD APT 7-D | PINE HILL | AL | 36769 |
| 12134 | 84455 | SHANNON, ARDDIE | 151 E MAPLE ST | PINE HILL | AL | 36769 |
| 12135 | 64761 | SHANNON, JENNIE | 27 HOLLIS JONES RD | BROOKLYN | NY | 11212 |
| 12136 | 51486 | SHANNON, JESSICA | 6099 ANTIOCH RD | HAZLEHURST | MS | 39083 |
| 12137 | 941 | SHANNON, RAYMOND E | 110 CHARLES HOWARD DR | TYLERTOWN | MS | 39667 |
| 12138 | 118335 | SHARP, JOE WILLIE | 530 POWERS RD | HAZLEHURST | MS | 39083 |
| 12139 | 114826 | SHARP, LENA - ESTATE REP | PO BOX 264 | HAZLEHURST | MS | 39083 |
| 12140 | 118217 | SHARP, MARILYN | 530 POWERS RD | COLDWATER | MS | 38618 |
| 12141 | 106216 | SHARP, MELVIN EDWARD | 468 GOLDFINCH DRIVE | ARTESIA | MS | 39736 |
| 12142 | 72973 | SHARPE, CLYDE - C/O | 393 SHARPE RD | COLDWATER | MS | 38618 |
| 12143 | 43449 | SHARPLESS, ALFRED | 4145 S NC 50 HWY | GREENVILLE | MS | 38701 |
| 12144 | 73075 | SHARPLESS, FREDRICK | 602 HARLEY GRAHAM ROAD | HAZLEHURST | GA | 31539 |
| 12145 | 71173 | SHARPLESS, MILDRED | 602 HARDY GRAHAM RD | CHINQUAPIN | NC | 28521 |
| 12146 | 40003 | SHAW, ALINE | 1220 S PACK RD | MAPLE HILL | NC | 28454 |
| 12147 | 56413 | SHAW, BETTY JEAN | 1417 SNOW HINTON DR | MAPLE HILL | NC | 28454 |
| 12148 | 77778 | SHAW, ELI J - C/O | 771 WEATHERSBY RD | SHERRILL | AR | 72152 |
| 12149 | 76243 | SHAW, ELIJAH  JR. | PO BOX 85 | TUSCALOOSA | AL | 35405 |
| 12150 | 21810 | SHAW, EMMETT | 310 1/2 MCSWAIN ST #C | HATTIESBURG | MS | 39402 |
| 12151 | 77683 | SHAW, GEFREY | 7700 N SPENCER RD | CATHERINE | AL | 36728 |
| 12152 | 95660 | SHAW, HARYAN | 431 W LAFAYETTE ST | HATTIESBURG | MS | 39401 |
| 12153 | 87955 | SHAW, HERMAN  - 90044 | HCR 36 BOX 72 | SPENCER | OK | 73084 |
| 12154 | 84360 | SHAW, HERMAN  - C/O | 8605 BAKER RD | MARION | AL | 36756 |
| 12155 | 72818 | SHAW, MARY A | 76 EULA MAE RD | EVERGREEN | AL | 36401 |
| 12156 | 117240 | SHAW, OTIS D | 1559 MARY DR | LAKE CORMORANT | MS | 38641 |
| 12157 | 115294 | SHAW, RENA N | 1425 INDIAN CREEK RD | LANE | SC | 29564 |
| 12158 | 122513 | SHAW, REYNARD SWEET | 8500 WOLFRIDGE RD | MEMPHIS | TN | 38111 |
| 12159 | 46371 | SHAW, ROBERT LEE | 144 BEAUREGARD ST | GRAND JUNCTION | TN | 38039 |
| 12160 | 53084 | SHAW, SHIRLEY GARRETT - ESTATE REP | 44 SHAW DR | HARRAH | OK | 73045 |
| 12161 | 56873 | SHAW, SILAS  JR. | 12025 BRADFIELD AVE APT G | LAKE CITY | SC | 29560 |
| 12162 | 63264 | SHAW, WILLIAM M | 1918 COUNTY RD 14 | GREENSBORO | AL | 36744 |
| 12163 | 119970 | SHEARD, MARTIN | 1414 E. SMITH ST | LYNWOOD | CA | 90262 |
| 12164 | 111936 | SHEDRICK, WILEY | 1119 SCUBA CT | CATHERINE | AL | 36728 |
| 12165 | 62943 | SHEILDS, JIM - C/O | 1913 14TH AVE APT. A | OKMULGEE | OK | 74447 |
| 12166 | 39983 | SHELBY, BOVERIOUS | RT 1 BOX 214A | ORLANDO | FL | 32828 |
| 12167 | 117078 | SHELBY, LINDA | PO BOX 6221 | COLUMBUS | MS | 39701 |
| 12168 | 60157 | SHELBY, ROSE MARY | PO BOX 153 | FAYETTE | MS | 39069 |
| 12169 | 74993 | SHELL, JESSIE | 5339 COUNTY RD 54-W | LAUREL | MS | 39441 |
| 12170 | 58438 | SHELL, WILLIE | 5339 COUNTY RD 54 W | FAYETTE | MS | 39069 |
| 12171 | 22178 | SHELLEY, DELORIS | PO BOX 526 | CLOPTON | AL | 36317 |
| 12172 | 22180 | SHELLEY, FRANCES KATE - C/O | PO BOX 526 | CLOPTON | AL | 36317 |
| 12173 | 85961 | SHELTON, BETTY | 18300 MEIER ST | MONTEZUMA | GA | 31063 |
| 12174 | 70446 | SHELTON, CHARLES | 7444 48TH AVE N | MONTEZUMA | GA | 31063 |
| 12175 | 115230 | SHELTON, CHERRY | 1937 HOPEWELL RD | ROSEVILLE | MI | 48066 |
| 12176 | 91481 | SHELTON, EARNSCELL | RT 1 BOX 99F | BIRMINGHAM | AL | 35206 |
| 12177 | 17128 | SHELTON, EASTER | PO BOX 144 | BROOKSVILLE | MS | 39739 |
| 12178 | 47339 | SHELTON, HOWARD  - C/O | RT 6 BOX 388 | WEWOKA | OK | 74884 |
| 12179 | 73688 | SHELTON, JAMES | 4490 CHARLIE SHELTON RD | CRAWFORD | MS | 39743 |
| 12180 | 59727 | SHELTON, KENNETH | RT 1 BOX 167 | SELMA | AL | 36701 |
| 12181 | 88277 | SHELTON, KERMIT | 88 MALONE ST P.O. BOX 66 | WEST POINT | MS | 39773 |
| 12182 | 63480 | SHELTON, LARRY | 7275 WHITE MANOR CT | BROOKSVILLE | MS | 39739 |
| 12183 | 110624 | SHELTON, LEROY | 1937 HOPEWELL RD | CRAWFORD | MS | 39743 |
| 12184 | 111441 | SHELTON, MARY | 101 WESTWARD WAY RD | MEMPHIS | TN | 38125 |
| 12185 | 80793 | SHELTON, OTIS | PO BOX 66 | BROOKSVILLE | MS | 39739 |
| 12186 | 59749 | SHELTON, RICHARD | RT 1 BOX 166 | COLUMBIA | MS | 39429 |
| 12187 | 51028 | SHELTON, UARIAN | 7760 NEW AFRICA RD | CRAWFORD | MS | 39743 |
| 12188 | 35276 | SHELTON, VIRGIE | 942 EAST 1/2 MILE ST | BROOKSVILLE | MS | 39739 |
| 12189 | 51470 | SHELTON, WILLIAM HENRY | PO BOX 564 | CLARKSDALE | MS | 38614 |
| 12190 | 2071 | SHELTON, WILLIE | 415 PINETREE RD | WEST POINT | MS | 39773 |
| 12191 | 63482 | SHEPARD, DANNY | 3945 HWY 5 | COTTON PLANT | AR | 72036 |
| 12192 | 65357 | SHEPARD, DON | 215 FOUR MILE CREEK | MOSCOW | TN | 38057 |
| 12193 | 20478 | SHEPARD, JERRY | 59 SHEPARD LANE | BRENT | AL | 35034 |
| 12194 | 56238 | SHEPARD, JOHN | PO BOX 459 | DERMOTT | AR | 71638 |
| 12195 | 51873 | SHEPARD, MARY F | 404 HANNAH STREET | CHILDERSBURG | AL | 35044 |
| 12196 | 85245 | SHEPHERD, ANNIE M. | 116 GAYLOR ROAD | WOODVILLE | MS | 39669 |
| 12197 | 68109 | SHEPHERD, MARK | 1489 COUNTY RD 127 | INDIANOLA | MS | 38751 |
| 12198 | 36677 | SHEPHERD, OTHA | 50 WOLF FORK RD | NATCHEZ | MS | 39120 |
| 12199 | 106546 | SHEPPARD, ANNIE M | 4349 W WASHINGTON | BILLINGSLEY | AL | 36006 |
| 12200 | 102733 | SHEPPARD, CRITTY | PO BOX 305 | YAZOO CITY | MS | 39194 |

| 12201 | 42006 | SHEPPARD, GLENN L | 9364 SE 141 BLVD | CHICAGO | IL | 60624 |
|---|---|---|---|---|---|---|
| 12202 | 62982 | SHEPPARD, NORMA | 1763 COUNTY RD 7 | SMACKOVER | AR | 71762 |
| 12203 | 112781 | SHERIFF, GEORGE | 8626 MIDWAY RD | WHITE SPRINGS | FL | 32096 |
| 12204 | 55058 | SHERMAN, GREEN | 902 S RANDOLPH | PLANTERSVILLE | AL | 36758 |
| 12205 | 72513 | SHERMAN, LC | 102 OTIS REDDING DR | RAYMOND | MS | 39154 |
| 12206 | 87548 | SHERRILL, DIANNE | 3737 TIMBERGLEN RD #404 | NATCHEZ | MS | 39120 |
| 12207 | 83937 | SHERRILL, HAYS RUSSELL | 46 HASTINGS-WAY ST | EUFAULA | AL | 36027 |
| 12208 | 21379 | SHERRITA, ALLEN | 3425 E 114TH ST | DALLAS | TX | 75287 |
| 12209 | 84269 | SHERROD, CHARLES | 1225 GRAYSTONE DR | COVINGTON | TN | 38019 |
| 12210 | 82153 | SHERROD, DON | 458 OLD CARROLLTON RD | CLEVELAND | OH | 44104 |
| 12211 | 116439 | SHERROD, EL L - C/O | PO BOX 59 | TUSCALOOSA | AL | 35406 |
| 12212 | 127171 | SHERROD, LORINE B. | 38 SWEDENBURG CIRCLE | CARROLLTON | AL | 35447 |
| 12213 | 60573 | SHERROD, PATRICIA | PO BOX 100 | ARTESIA | MS | 39736 |
| 12214 | 123050 | SHERROD, SARAH L | PO BOX 55 | COLUMBUS | MS | 39705 |
| 12215 | 118784 | SHERROD, WALTER - C/O | PO BOX 55 | BROOKSVILLE | MS | 39739 |
| 12216 | 118694 | SHIELDS, GEORGE | PO BOX 391 | ARTESIA | MS | 39736 |
| 12217 | 75869 | SHIELDS, MARY | 1501 ELIJAH GREEN RD | ARTESIA | MS | 39736 |
| 12218 | 64180 | SHINES, PETER - C/O | 677 OLD MCGEHEE RD | MOSCOW | TN | 38057 |
| 12219 | 88178 | SHIPMAN, BOBBIE | 2642 JACK HAYES RD | NOXAPATER | MS | 39346 |
| 12220 | 117048 | SHIPMAN, CHARLES | 2965 TYLER RD | MONTGOMERY | AL | 36105 |
| 12221 | 48666 | SHIPMAN, MOZELLA | 5640 SILVERSPOON RD | WHITEVILLE | NC | 28472 |
| 12222 | 11746 | SHIPMAN, THOMAS D | RT 1 BOX 61 | MONTGOMERY | AL | 36110 |
| 12223 | 113095 | SHIPMAN, WILLIAM DEWEY SR. | 28 TART ROAD | WHITEVILLE | NC | 28472 |
| 12224 | 58922 | SHIPMON, CELESTINE | PO BOX 14 | LOUISVILLE | AL | 36048 |
| 12225 | 105056 | SHIPP, EMMA J | 5053 N. 31ST ST. | CLARKTON | NC | 28433 |
| 12226 | 126697 | SHIPP, JIMMIE LEE JR. - OBO | 136 LILIES RD | OZARK | AL | 36361 |
| 12227 | 118261 | SHIPP, WASH | 5752 HWY 309 SOUTH | MILWAUKEE | WI | 53209 |
| 12228 | 1626 | SHIRLEY, LARRY | 100 LARRY DR | HOLLY SPRINGS | MS | 38635 |
| 12229 | 58564 | SHIRLEY, QUENIE BEE | 2011 LAND RD | BYHALIA | MS | 38611 |
| 12230 | 120751 | SHIVENS, ELRETTA - C/O | 80 WEATHERSBY ROAD | STEENS | MS | 39766 |
| 12231 | 62511 | SHIVERS, HERMAN | 246 FLOWERS ROAD | COLUMBUS | MS | 39705 |
| 12232 | 66294 | SHIVERS, ISOM - C/O | 246 FLOWERS RD | NEW HEBRON | MS | 39140 |
| 12233 | 63127 | SHIVERS, NAOMI | 246 FLOWERS RD | COLLINS | MS | 39428 |
| 12234 | 52650 | SHOCKLEY, ROBERT L | PO BOX 411 | COLLINS | MS | 39428 |
| 12235 | 115087 | SHOEMACK, DARREN | PO BOX 184 | COLLINS | MS | 39428 |
| 12236 | 51121 | SHOEMAKER, CECILIA | PO BOX 221 | COTTON PLANT | AR | 72036 |
| 12237 | 71843 | SHOEMAKER, WILLIE - C/O | 110 RAILROAD ST | PETERMAN | AL | 36471 |
| 12238 | 117511 | SHOOTS, DORIS | 4406 28TH PLACE #3 | CAMDEN | AL | 36726 |
| 12239 | 52333 | SHORT, CARL | 151 BALL PARK LN | CAMDEN | AL | 36726 |
| 12240 | 77214 | SHORT, EDWARD L | RT 2 BOX 292 | MOUNT RAINIER | MD | 20712 |
| 12241 | 67320 | SHORT, LEO SR. - C/O | PO BOX 732 | CHESTERFIELD | SC | 29709 |
| 12242 | 120169 | SHORT, ROSETTA | #75 IRA MAGEE RD | LORMAN | MS | 39096 |
| 12243 | 52688 | SHORTER, DONELLE | PO BOX 416 | FAYETTE | MS | 39069 |
| 12244 | 94739 | SHORTER, ELSIE R | 111 BASE RD | TYLERTOWN | MS | 39667 |
| 12245 | 63998 | SHORTS, IVY | 40 C R 106 | ARCOLA | MS | 38722 |
| 12246 | 96962 | SHORTS, KARINE | 948 AL HIGHWAY 5 | FAYETTE | MS | 39069 |
| 12247 | 15269 | SHOTWELL, HARVEY LEE | 256 WILL ALEXANDER RD | SAFFORD | AL | 36773 |
| 12248 | 29779 | SHOULDERS, CHATMAN SR. | RONALD SHOULDERS | SAFFORD | AL | 36773 |
| 12249 | 22120 | SHOWERS, ROBERT JR. | PO BOX 133 | COLUMBIA | MS | 39429 |
| 12250 | 82479 | SHUFORD, EUGENE & ELLEN - C/O | 177 HALL ST | HERMANVILLE | MS | 39086 |
| 12251 | 82482 | SHUFORD, ROBERT | 183 HALL ST | D'LO | MS | 39062 |
| 12252 | 66808 | SHUTZ, ALBERTA H | RT 1 BOX 3 | HAYNEVILLE | AL | 36040 |
| 12253 | 127107 | SIBLEY, CELIA BATES - C/O | 4894-B HWY 584 | HAYNEVILLE | AL | 36040 |
| 12254 | 127109 | SIBLEY, EDNA MAE | 4894-B HWY 584 | VREDENBURGH | AL | 36481 |
| 12255 | 117933 | SIBLEY, LEONARD RAY - ESTATE REP | 51 LR SIBLEY LN | LIBERTY | MS | 39645 |
| 12256 | 84518 | SIDBERRY, RUBY | 916 YOUNGSTOWN RD | LIBERTY | MS | 39645 |
| 12257 | 67075 | SIDNEY, MARY | 5501 FORSYTHE DR | JAYESS | MS | 39641 |
| 12258 | 37493 | SIGLER, NATHANIEL SR. - C/O | 3713 HUNTING CREEK RD | RIEGELWOOD | NC | 28456 |
| 12259 | 71326 | SIGMAN, CLARA | 1560 DALLAS ST | MEMPHIS | TN | 38115 |
| 12260 | 109222 | SILAS, ALINE | PO BOX 1112 | MONTGOMERY | AL | 36116 |
| 12261 | 108119 | SILER, JAMES | 1244 HARLEM DR | MEMPHIS | TN | 38114 |
| 12262 | 71944 | SILER, LENA M | RT 2 BOX 123B | FOXWORTH | MS | 39428 |
| 12263 | 104980 | SILER, LITTLE FOX - C/O | LOT 23 SOUTHLAND TRAILER PARK | CAIRO | GA | 39828 |
| 12264 | 48418 | SIMIEN, WILLIE A - C/O | PO BOX 322 | TROY | AL | 36079 |
| 12265 | 41940 | SIMMONS, ALICIA | 822 EAST 11TH ST | TROY | AL | 36079 |
| 12266 | 64306 | SIMMONS, ARNITER H | 7001 STATE LINE RD | WELCH | LA | 70591 |
| 12267 | 34636 | SIMMONS, ARTHUR | 153 KITCHENS RD | OCILLA | GA | 31774 |
| 12268 | 65559 | SIMMONS, ARTHUR O - C/O | 7041 STATE LINE RD | OSYKA | MS | 39657 |
| 12269 | 111299 | SIMMONS, BARRY - C/O | PO BOX 155 | HADDOCK | GA | 31033 |
| 12270 | 20297 | SIMMONS, CARRIE | RT 10 HIDDEN LN | OSYKA | MS | 39657 |
| 12271 | 46757 | SIMMONS, CHESTER WILLIE | 628 WOODEN BRIDGE RD | NEW BROCKTON | AL | 36351 |
| 12272 | 102309 | SIMMONS, EDDIE | 21 4TH AVE S | EUFAULA | AL | 36027 |
| 12273 | 74797 | SIMMONS, EDWARD GENE | 216 SEVEN PINE | BASKERVILLE | VA | 23915 |
| 12274 | 64337 | SIMMONS, EL | 7041 STATE LINE RD | BIRMINGHAM | AL | 35205 |
| 12275 | 27444 | SIMMONS, ERNESTINE | PO BOX 202 | COLLIERVILLE | TN | 38017 |
| 12276 | 73185 | SIMMONS, FREDDIE | 2205 4TH AVE E | OSYKA | MS | 39657 |
| 12277 | 105516 | SIMMONS, GEORGE | 3283D HIGHWAY 48 | SHELLMAN | GA | 39886 |
| 12278 | 95754 | SIMMONS, HENRY | 1597 FREDERICK DOUGLASS RD | PALMETTO | FL | 34221 |
| 12279 | 75681 | SIMMONS, JAMES - C/O | 705 ASHLAND RD | LIBERTY | MS | 39645 |
| 12280 | 122989 | SIMMONS, JESSICA | 2607 DIXON RD | LOWNDESBORO | AL | 36752 |
| 12281 | 96694 | SIMMONS, JOHN - 39069 | 312 COUNTY ROAD 121 | RIPLEY | MS | 38663 |
| 12282 | 88765 | SIMMONS, JOHN - 39421 | PO BOX 279 | UTICA | MS | 39175 |
| 12283 | 120951 | SIMMONS, JOHNNIE - C/O | 7581 HAMP LEA RD | ORRVILLE | AL | 36767 |

| 12284 | 53551 | SIMMONS, KAREN DENISE | 2355 MANASSAS LANE | SALLIS | MS | 39160 |
|-------|-------|-----------------------|--------------------|--------|-----|-------|
| 12285 | 54283 | SIMMONS, MAE | 803 CINNAMON LANE | MAGNOLIA | MS | 39652 |
| 12286 | 73309 | SIMMONS, MARIE | 2211 4TH AVENUE EAST | DECATUR | GA | 30034 |
| 12287 | 99069 | SIMMONS, OSCAR | 980 ALEXANDER RD | DUARTE | CA | 91010 |
| 12288 | 64330 | SIMMONS, OTIS | 7001 STATE LINE RD | PALMETTO | FL | 34221 |
| 12289 | 72466 | SIMMONS, PAULINE | RT 2 BOX 184 - H | PIKE ROAD | AL | 36064 |
| 12290 | 19103 | SIMMONS, RITA | 2 WOOD TURTLE CT | OSYKA | MS | 39657 |
| 12291 | 79490 | SIMMONS, ROSE | 9156 S OGLESBY AVE | TROY | AL | 36081 |
| 12292 | 74793 | SIMMONS, VANCY MAE | 216 SEVEN PINES | FRANKLIN PARK | NJ | 08823 |
| 12293 | 40581 | SIMMONS, WILLIE | PO BOX 82 | CHICAGO | IL | 60617 |
| 12294 | 40755 | SIMMONS, WILLIE J - ESTATE REP | 245 ADAMS ST | COLLIERVILLE | TN | 38017 |
| 12295 | 41458 | SIMMS, C W | 63 ECHOLS DR | CAMDEN | AL | 36726 |
| 12296 | 88716 | SIMMS, JOYCE | 48 MEADOWBROOK CURVE | DADEVILLE | AL | 36853 |
| 12297 | 98330 | SIMMS, MARY | 25 MEADOWBROOK | BASSFIELD | MS | 39421 |
| 12298 | 121785 | SIMON, DELLA MAE JOHNSON | PO BOX 672 | CAMDEN | AL | 36726 |
| 12299 | 36684 | SIMON, JOHNIE | 11 CAMELIA PARK | CAMDEN | AL | 36726 |
| 12300 | 65570 | SIMON, MAY | 50 PINE TREE DR. | FAYETTE | MS | 39069 |
| 12301 | 51630 | SIMON, T SMITH | RT 1 BOX 226 | TUSCALOOSA | AL | 35401 |
| 12302 | 84606 | SIMPSON, CHRISTIE | PO BOX 3130 | COLUMBIA | MS | 39429 |
| 12303 | 38468 | SIMPSON, DANIEL | 480 TYSON RD | BLAKELY | GA | 39823 |
| 12304 | 54461 | SIMPSON, EDDIE FRANKLIN | 112 BELL AND WILLIAMS RD | DOUGLAS | GA | 31534 |
| 12305 | 63562 | SIMPSON, EDGIE | 1255 OLD HWY 35 SOUTH | DOUGLAS | GA | 31533 |
| 12306 | 50155 | SIMPSON, EMMA | 12707 ALABAMA HWY 14W | CURRIE | NC | 28435 |
| 12307 | 75892 | SIMPSON, LAREY LEE | 354 WEST SUNSET DRIVE | FOXWORTH | MS | 39483 |
| 12308 | 75889 | SIMPSON, LINDA | 354 WEST SUNSET DRIVE | SELMA | AL | 36701 |
| 12309 | 79484 | SIMPSON, LUCY M | 1499 ALBERT RD | ATMORE | AL | 36502 |
| 12310 | 17086 | SIMPSON, MARY | 2174 SPRINGHILL RD | ATMORE | AL | 36502 |
| 12311 | 79909 | SIMPSON, MITCHELL | 512 S PETERSON BOX 160 | STARKVILLE | MS | 39759 |
| 12312 | 109528 | SIMPSON, ODORE | 1255 OLD HWY 35 S | EUFAULA | AL | 36027 |
| 12313 | 67573 | SIMPSON, PERRY | 1260 HENKEL | DOUGLAS | GA | 31533 |
| 12314 | 110702 | SIMPSON, REGINA | 12737 AL HWY 14W | FOXWORTH | MS | 39483 |
| 12315 | 12335 | SIMPSON, ROGER MICHAEL | 451 HILL CIR | CINCINNATI | OH | 45205 |
| 12316 | 43697 | SIMPSON, TROY | PO BOX 584 | SELMA | AL | 36701 |
| 12317 | 53061 | SIMS, ALFRED | 1767 BETHEL CHURCH RD | GARLAND | NC | 28441 |
| 12318 | 52866 | SIMS, ALFRED JR | 1707 GATES RD | BLACKSHEAR | GA | 31516 |
| 12319 | 53718 | SIMS, ARTHUR | 159 STRICKLAND RD | BASSFIELD | MS | 39421 |
| 12320 | 65267 | SIMS, BERTEEL BARNES | 1449 KIRKWOOD COURT | COLUMBIA | MS | 39429 |
| 12321 | 16689 | SIMS, C W | 63 ECHOLS DR | SUMRALL | MS | 39482 |
| 12322 | 123355 | SIMS, C W JR. | 2792 FORDHAM ST | SAN FRANCISCO | CA | 94124 |
| 12323 | 104528 | SIMS, CARLA R | 61 PITTMAN RD | BASSFIELD | MS | 39421 |
| 12324 | 53805 | SIMS, CAROLYN | 151 CHAPMAN RD | EAST PALO ALTO | CA | 94303 |
| 12325 | 66413 | SIMS, CHARLOTTE | 2836 GARDENDALE AVE | COLUMBIA | MS | 39429 |
| 12326 | 15085 | SIMS, CLEVELAND | PO BOX 51 | SUMRALL | MS | 39482 |
| 12327 | 51981 | SIMS, DOROTHY JEAN | PO BOX 423 | GAUTIER | MS | 39553 |
| 12328 | 56263 | SIMS, EARL | 66 PITTMAN RD | GADSDEN | SC | 29052 |
| 12329 | 52409 | SIMS, EDNA MARIE | 1483 HWY 98 W | BASSFIELD | MS | 39421 |
| 12330 | 112163 | SIMS, EDWARD T | 3801 HOLLYWOOD DR | COLUMBIA | MS | 39429 |
| 12331 | 113910 | SIMS, ENOCH | 67329 S RIVER RD | FOXWORTH | MS | 39483 |
| 12332 | 125980 | SIMS, FREDDIE LEE | PO BOX 681 | CERES | CA | 95307 |
| 12333 | 62713 | SIMS, GEORGE | 77 PITMAN ROAD | ROSELAND | LA | 70456 |
| 12334 | 121524 | SIMS, GLADYS H | 441 OAKMONT ST | BROXTON | GA | 31519 |
| 12335 | 125978 | SIMS, GRACIE M | PO BOX 681 | COLUMBIA | MS | 39429 |
| 12336 | 109638 | SIMS, ISSAH - C/O | 141 STICKLAND RD | BRIGHTON | AL | 35020 |
| 12337 | 62844 | SIMS, JAMES - C/O | 48 PITTMAN ST | BROXTON | GA | 31519 |
| 12338 | 119335 | SIMS, JOHNNIE R | 5620 ERHARD DR | SUMRALL | MS | 39482 |
| 12339 | 62592 | SIMS, KEYSHA | 77 PITTMAN RD | MACON | MS | 39341 |
| 12340 | 107754 | SIMS, LENORA | PO BOX 453 | MOBILE | AL | 36618 |
| 12341 | 53677 | SIMS, MARVIN | 11 BLUE SPRINGS RD | COLUMBIA | MS | 39429 |
| 12342 | 59582 | SIMS, MAUDDINE | PO BOX 580 | BROXTON | GA | 31519 |
| 12343 | 74074 | SIMS, MICHAEL - 35460 | 53 PITMAN RD | COLUMBIA | MS | 39429 |
| 12344 | 55392 | SIMS, MICHAEL - 36702 | 1765 BETHENCHURCH RT | FOXWORTH | MS | 39483 |
| 12345 | 113613 | SIMS, R.T. | 112 PARKER ST | BASSFIELD | MS | 39421 |
| 12346 | 68851 | SIMS, RUBY | 53 SIMS CIR | COLUMBIA | MS | 39429 |
| 12347 | 53816 | SIMS, SHIRLEY L | 1005 MAMIE ST | NATCHEZ | MS | 39120 |
| 12348 | 52210 | SIMS, STEVE EARL | 151 CHAPMAN RD | PRENTISS | MS | 39474 |
| 12349 | 56243 | SIMS, SYLVESTER | 39 WEATHER LN | HATTIESBURG | MS | 39401 |
| 12350 | 53290 | SIMS, TERRIE | 8950 HWY 35 | SUMRALL | MS | 39482 |
| 12351 | 77061 | SIMS, WILLIE NELL | RT 3 BOX 11-R | COLUMBIA | MS | 39429 |
| 12352 | 101434 | SIMS, WILLIE RAY | 37A SIMS RD | PRENTISS | MS | 39474 |
| 12353 | 61482 | SIMS, WINNIE - ESTATE REP | 40 DOC BASS LANE | COLUMBIA | MS | 39429 |
| 12354 | 121066 | SINGH, CORA C F | 566 VIRGINIA AVE | MONTICELLO | MS | 39654 |
| 12355 | 104854 | SINGLETARY, JOHN - C/O | 480 STRIAT WAY DR | SUMRALL | MS | 39482 |
| 12356 | 9745 | SINGLETARY, JOSEPH | 419 BURGESS ST | MONTGOMERY | AL | 36104 |
| 12357 | 112253 | SINGLETON, ARTHUR | 5709 EADS ST | FAIRMONT | NC | 28340 |
| 12358 | 63308 | SINGLETON, CHARLES | 32 OLD COURT HOUSE RD | LAKE CITY | SC | 29560 |
| 12359 | 120754 | SINGLETON, CURTIS L JR. | 1167 CRUMP RD | NEW ORLEANS | LA | 70122 |
| 12360 | 33611 | SINGLETON, EARLENE | 11019 S WALLACE | NATCHEZ | MS | 39120 |
| 12361 | 74923 | SINGLETON, GERALDINE | 241 W 111TH ST | JACKSON | MS | 39209 |
| 12362 | 122759 | SINGLETON, HENRY | PO BOX 296 | CHICAGO | IL | 60628 |
| 12363 | 125490 | SINGLETON, JERRY W | 148 BRANDON BAY RD TRAILER | NEW YORK | NY | 10026 |
| 12364 | 104021 | SINGLETON, JOHN JR. | PO BOX 98 | CENTREVILLE | MS | 39631 |
| 12365 | 59740 | SINGLETON, MAMIE H | 769 THURSTON RD | TYLERTOWN | MS | 39667 |
| 12366 | 38735 | SINGLETON, OBIE | 6615 TOBIAS RD | CENTREVILLE | MS | 39631 |

149

| 12367 | 72496 | SINGLETON, SILAS - C/O | 4 BRAND ST | ROCHESTER | NY | 14619 |
|-------|-------|------------------------|------------|-----------|----|----|
| 12368 | 58522 | SINGLETON, WARREN  SR. - C/O | PO BOX 572 | MANNING | SC | 29102 |
| 12369 | 77995 | SINGLETON, ZID  JR. - C/O | 402 W 17TH ST | SUMTER | SC | 29150 |
| 12370 | 85907 | SIRMANS, JAMES | PO BOX 185 | WOODVILLE | MS | 39669 |
| 12371 | 108434 | SIVLEY, WILLIE C | 438 STARLIGHT DR | LAUREL | MS | 39440 |
| 12372 | 84174 | SKINNER, AUGSTIA  - ESTATE REP | PO BOX 672 | DOUGLAS | GA | 31533 |
| 12373 | 58976 | SKINNER, VIOLA | 10968 BUGGS FERRY RD | COLLIERVILLE | TN | 38017 |
| 12374 | 69196 | SKINNER, WALLACE | 1991 GILLESPIE ROAD | STARKVILLE | MS | 39760 |
| 12375 | 84423 | SKINNERD, WALLACE-ANNIE M - C/O | 636 GORDON ST | MACON | MS | 39341 |
| 12376 | 93668 | SKIPPER, CLARA | 109 RANSON RD | MACON | MS | 39341 |
| 12377 | 116700 | SKIPPER, ERNEST L | 109 RAWSON RD | CALUMET CITY | IL | 60409 |
| 12378 | 16965 | SKIPPER, FLORA N | 344 JASMIN RD | COLUMBUS | MS | 39701 |
| 12379 | 29059 | SKIPPER, JERRY L | 1337 HWY 84 EAST | COLUMBUS | MS | 39701 |
| 12380 | 68519 | SKIPPER, MARY | 910 STEVENSON ST | GREENSBORO | AL | 36744 |
| 12381 | 99974 | SKIPPER, ROSANNA | 195 DONNIE MAE DR | COLLINS | MS | 39428 |
| 12382 | 111322 | SLACK, LYNNE | 07 BILLY NULSSON RD | EUFAULA | AL | 36027 |
| 12383 | 45465 | SLACKS, JUNIOR | 516 EAST OCONEE ST | DOTHAN | AL | 36301 |
| 12384 | 123826 | SLATER, EVANDER  - C/O | PO BOX 122 | SILVER CREEK | MS | 39663 |
| 12385 | 74570 | SLAUGHTER, DORIS | PO BOX 66 | FITZGERALD | GA | 31750 |
| 12386 | 57811 | SLAUGHTER, EL | PO BOX 95 | COFFEEVILLE | AL | 36524 |
| 12387 | 48933 | SLAUGHTER, HENRY | 1370  COUNTY RD 1 | LOWER PEACH TREE | AL | 36751 |
| 12388 | 126354 | SLAUGHTER, JOHN W | 1636 MT OLIVE RD | LOWER PEACH TREE | AL | 36751 |
| 12389 | 79693 | SLAY, GERALD | PO BOX 251 | PINE HILL | AL | 36769 |
| 12390 | 63759 | SLEDGE, EFFIE | 151 A PEGUES CIRCLE | LOUISVILLE | MS | 39339 |
| 12391 | 58321 | SLEDGE, ERNEST | RT 2 BOX 33E | SILVER CREEK | MS | 39663 |
| 12392 | 122292 | SLEDGE, LORENE C | 8135 HWY 80 | BATESVILLE | MS | 38606 |
| 12393 | 69135 | SLOAN, IRENE | 276 JOE HOP WILLIAMS RD | BOLIGEE | AL | 35443 |
| 12394 | 82891 | SLOCUM, ALBERT  SR. | 607 HWY 98 W | YORK | AL | 36925 |
| 12395 | 82784 | SLOCUM, ALPHUS EARL | 33 FAIRVIEW RD | BEULAVILLE | NC | 28518 |
| 12396 | 75584 | SLOCUM, ERNEST W - C/O | 300 OAK GROVE RD | TYLERTOWN | MS | 39667 |
| 12397 | 119149 | SLOCUM, LEN E | 607 HIGHWAY 98 WEST | TYLERTOWN | MS | 39667 |
| 12398 | 82893 | SLOCUM, MARY D | 607 HWY 98 W | TYLERTOWN | MS | 39667 |
| 12399 | 75331 | SLOCUM, NATHANIEL | 31 FAIRVIEW RD | TYLERTOWN | MS | 39667 |
| 12400 | 130958 | SLOCUM, WALTER | 607 HWY 98 W | TYLERTOWN | MS | 39667 |
| 12401 | 40107 | SMALL, ANNIE LORRAINE | PO BOX 187 | TYLERTOWN | MS | 39667 |
| 12402 | 59055 | SMALL, ANTHONY | 124 SFC 510 | TYLERTOWN | MS | 39667 |
| 12403 | 103953 | SMALL, EARNEST | 900 COURTNEY ST | COLLINS | GA | 30421 |
| 12404 | 113782 | SMALL, HERBERT LEE | 411 BOOKER STREET | HETH | AR | 72346 |
| 12405 | 82550 | SMALL, SAMUEL | 2157 GENERAL GORAN DR N | MOBILE | AL | 36606 |
| 12406 | 22294 | SMALLWOOD, ANTHONY R | 1617 N GREENWOOD | MOBILE | AL | 36604 |
| 12407 | 52633 | SMART, BOBBY EARL | 867 JOHN SMART RD | MOBILE | AL | 36606 |
| 12408 | 66671 | SMART, DEWITT | 404 FOURTH ST | TULSA | OK | 74106 |
| 12409 | 126709 | SMART, GUSSIE M - ESTATE REP | 8681 HWY 17 | CRAWFORD | MS | 39743 |
| 12410 | 68393 | SMART, RANDY | 95 PROVIDENCE AVE | MACON | MS | 39341 |
| 12411 | 127113 | SMART, ROBERT L | 8681 HWY 17 | PICKENS | MS | 39146 |
| 12412 | 65850 | SMART, RUSSELL | RT 1 BOX 128 | SELMA | AL | 36701 |
| 12413 | 74423 | SMILES, SAM  JR. | 22324 RIDGEWAY AVE | PICKENS | MS | 39146 |
| 12414 | 126320 | SMILEY, HENRY  JR. - ESTATE REP | RT 1 BOX 224 | SHUQUALAK | MS | 39361 |
| 12415 | 68440 | SMILEY, LEONA | 3221 MAGAZINE ST | RICHTON PARK | IL | 60471 |
| 12416 | 113419 | SMILEY, LILLIE M. | 3704 VINEWOOD ST | MATHEWS | AL | 36052 |
| 12417 | 107512 | SMILEY, MATTIE | 47 SAUL ABRAM DR | SELMA | AL | 36703 |
| 12418 | 75173 | SMILEY, WINSTON  - C/O | 1163 COUNTY RD 49 | WHISTLER | AL | 36612 |
| 12419 | 83706 | SMIRNAN, THOMAS | 3305 7TH ST NORTH | COLUMBIA | MS | 39429 |
| 12420 | 22941 | SMITH, A Z | 152 JASPER DR | CAMDEN | AL | 36726 |
| 12421 | 74279 | SMITH, ALBERT - C/O | 1051 COUNTY RD 40 WEST | CLANTON | AL | 35045 |
| 12422 | 68425 | SMITH, ALBERT  - C/O | PO BOX 94 | MICHIGAN CITY | MS | 38647 |
| 12423 | 88792 | SMITH, ALBERT T | 125 LEANN DR. | ATHENS | GA | 30601 |
| 12424 | 29764 | SMITH, ALBERTA OWENS | 717 MISSISSIPPI AVE | BROOKSVILLE | MS | 39739 |
| 12425 | 67833 | SMITH, ALFREDA | 234 4TH ST | PRATTVILLE | AL | 36067 |
| 12426 | 52172 | SMITH, ALICE | PO BOX 664 | COLUMBIA | MS | 39429 |
| 12427 | 117897 | SMITH, ALLINE | 193 CEMETARY RD | HAYNEVILLE | AL | 36040 |
| 12428 | 10161 | SMITH, ANDREW | 5319 FRANKLIN RD | SPENCER | OK | 73084 |
| 12429 | 103125 | SMITH, ANNIE Y | 2030 LYDGATE | TYLERTOWN | MS | 39667 |
| 12430 | 112887 | SMITH, ANTHONY C | 45 RAY BROWN LANE | VIENNA | GA | 31092 |
| 12431 | 121211 | SMITH, ARETHA | 1315 AMSTERDAM AVE APT 15D | MEMPHIS | TN | 38116 |
| 12432 | 53379 | SMITH, ARTHUR  JR | PO BOX 472 | COLUMBIA | MS | 39429 |
| 12433 | 86724 | SMITH, AUSTIN | 3700 MCDOWELL RD | NEW YORK | NY | 10027 |
| 12434 | 90152 | SMITH, BARBARA | 1631 TASCA | NEW HEBRON | MS | 39140 |
| 12435 | 60006 | SMITH, BARBARA A | 28 AKINS LN | LIVINGSTON | AL | 35470 |
| 12436 | 67309 | SMITH, BARBRA M | 402 SUMMERLIN CROSSROAD | COLUMBIA | MS | 39429 |
| 12437 | 31674 | SMITH, BEATRICE | 935 WEST MOND BAYOU RD | RED BANKS | MS | 38661 |
| 12438 | 36342 | SMITH, BERNICE  - 38028 | RT 1 BOX 504 | KENANSVILLE | NC | 28349 |
| 12439 | 86985 | SMITH, BERNICE  - 72701 | 47 MCNAB ST. | MOUND BAYOU | MS | 38762 |
| 12440 | 76981 | SMITH, BESSIE | 11 FROG POUND CT | EUFAULA | AL | 36027 |
| 12441 | 43599 | SMITH, BETTY R | PO BOX 286 | WEST POINT | MS | 39773 |
| 12442 | 109688 | SMITH, BETTYE CHATMON | 959 HWY 42 | HURTSBORO | AL | 36860 |
| 12443 | 58251 | SMITH, BILLY MACK | 35 BOYD DR | ARLINGTON | AL | 36722 |
| 12444 | 40413 | SMITH, BOBBIE G | PO BOX 489 | PETAL | MS | 39465 |
| 12445 | 116789 | SMITH, BRENDA  - 35460 | 1647 HWY 44 | CLAYTON | AL | 36016 |
| 12446 | 93184 | SMITH, BRENDA  - 36765 | PO BOX 166 | BROXTON | GA | 31519 |
| 12447 | 50663 | SMITH, BRENDA  - 39631 | PO BOX 26 | BROOKSVILLE | MS | 39739 |
| 12448 | 75343 | SMITH, CAILIE | 1059 TATE RD | COLUMBIA | MS | 39429 |
| 12449 | 69296 | SMITH, CAREY  - 30344 | 1653 POSTFORD CIRCLE | RIDGELAND | MS | 39158 |

| 12450 | 74187 | SMITH, CAREY - 36083 | 370 ALTA PINE DR | OSYKA | MS | 39657 |
|-------|-------|----------------------|------------------|-------|-----|-------|
| 12451 | 33989 | SMITH, CAROLINE | RT 1 BOX 83C | ALTADENA | CA | 91001 |
| 12452 | 37215 | SMITH, CARRIE F | 614 LAKE MIKE CONNER RD | GEORGETOWN | SC | 29440 |
| 12453 | 110952 | SMITH, CHARLENE | PO BOX 622 | PRENTISS | MS | 39474 |
| 12454 | 71136 | SMITH, CHARLES - 31063 | 65 SMITH DR | COLLINS | MS | 39428 |
| 12455 | 72526 | SMITH, CHARLES - 31065 | PO BOX 595 | SHUBUTA | MS | 39360 |
| 12456 | 26934 | SMITH, CHARLES  SR. | 89 HILLTOP RD | FOXWORTH | MS | 39483 |
| 12457 | 117956 | SMITH, CHAUNEY T | 1539 CONGRESS ST | FOXWORTH | MS | 39483 |
| 12458 | 111395 | SMITH, CHRISTOPHER C | 87 PARKERS COVE | LETOHATCHEE | AL | 36047 |
| 12459 | 84979 | SMITH, CLARINE | PO BOX 2252 | NEW ORLEANS | LA | 70117 |
| 12460 | 81353 | SMITH, CLAYTON | 334 SEDALIA RD | BYHALIA | MS | 38611 |
| 12461 | 4195 | SMITH, COLUMBUS  JR. | 1002 KIRKLAND AVE | HATTIESBURG | MS | 39401 |
| 12462 | 65602 | SMITH, COOPER - ESTATE REP | RT 2 BOX 33 | GIBSONVILLE | NC | 27249 |
| 12463 | 71117 | SMITH, CORA | PO BOX 112 | PANAMA CITY | FL | 32401 |
| 12464 | 112094 | SMITH, CORNELIUS M | 8959 POINT CASWELL RD | CAMDEN | AL | 36726 |
| 12465 | 23931 | SMITH, CURTIS - 33054 | PO BOX 449 | OAK VALE | MS | 39656 |
| 12466 | 56089 | SMITH, CURTIS - C/O | 803 HOBSON ST | ATKINSON | NC | 28421 |
| 12467 | 62017 | SMITH, DANNIE | 672 1ST ST W | FAYETTE | MS | 39069 |
| 12468 | 121223 | SMITH, DANNY BERNARD | 51 EMMITT SMITH RD | GREENSBORO | AL | 36744 |
| 12469 | 93980 | SMITH, DARRAIOUS | 409 BRUMFIELD ST | CAMDEN | AL | 36726 |
| 12470 | 75243 | SMITH, DARRICK | PO BOX 593 | MONTEZUMA | GA | 31063 |
| 12471 | 47984 | SMITH, DAVID | 3188 JOHN I HAY RD | TYLERTOWN | MS | 39667 |
| 12472 | 63637 | SMITH, DAVID BERNARD | PO BOX 433 | SLOCOMB | AL | 36375 |
| 12473 | 74370 | SMITH, DAVID S - C/O | 263 FELIX RD | HAZLEHURST | MS | 39083 |
| 12474 | 85792 | SMITH, DELORES | 6813 MEDICINE BOW | PINE HILL | AL | 36769 |
| 12475 | 50839 | SMITH, DENNIS | 135 FIRST ST. | RED BANKS | MS | 38661 |
| 12476 | 36792 | SMITH, DOLLIE - ESTATE REP | RT 2 BOX 176A | FOUNTAIN | CO | 80817 |
| 12477 | 84795 | SMITH, DON L - C/O | 47313 BLACK JACK RD | PINE HILL | AL | 36769 |
| 12478 | 73949 | SMITH, DONNIE | 83 HAMMOND RD | CAMDEN | AL | 36726 |
| 12479 | 107421 | SMITH, DONSON - C/O | PO BOX 505 | FRANKLINTON | LA | 70438 |
| 12480 | 28477 | SMITH, DORA - C/O | PO BOX 272 | JAYESS | MS | 39641 |
| 12481 | 105528 | SMITH, DORETHA GERMANY | PO BOX 830303 | HATTIESBURG | MS | 39403 |
| 12482 | 76250 | SMITH, DORIS J | PO BOX 27 | KENANSVILLE | NC | 28349 |
| 12483 | 60019 | SMITH, DOROTHY | PO BOX 301 | TUSKEGEE | AL | 36083 |
| 12484 | 60337 | SMITH, DOUGLAS R | 462 WD SMITH RD | FURMAN | AL | 36741 |
| 12485 | 88835 | SMITH, E L | 1539 CONGRESS ST | HURTSBORO | AL | 36860 |
| 12486 | 82137 | SMITH, EARL | 815 CRAWFORD RD, LOT 701 | LORMAN | MS | 39096 |
| 12487 | 70296 | SMITH, EARLIE H - C/O | 190 CLIFF RD | NEW ORLEANS | LA | 70117 |
| 12488 | 70311 | SMITH, EARLY H | PO BOX 442 | OPELIKA | AL | 36804 |
| 12489 | 43859 | SMITH, EASTER | 2009 HIGHWAY 162 | BOLIVAR | TN | 38008 |
| 12490 | 85345 | SMITH, ECKFORD - C/O | 402 LINDA DR | GRAND JUNCTION | TN | 38039 |
| 12491 | 65773 | SMITH, ED - C/O | 573 BOGGY BRANCH RD | PINE HILL | AL | 36769 |
| 12492 | 59013 | SMITH, EDDIE - C/O | 16 SAWYER ST | VICKSBURG | MS | 39180 |
| 12493 | 104137 | SMITH, EDWINA | 680 LITTLE WOLF CREEK RD | GENEVA | AL | 36340 |
| 12494 | 62973 | SMITH, EL M. | 2080 SMITH TOWN ROAD | CHATTANOOGA | TN | 37405 |
| 12495 | 82889 | SMITH, ELIZABETH | 41115 ALABAMA HWY 17 | CAMDEN | AL | 36726 |
| 12496 | 106039 | SMITH, ELNORA | PO BOX 231 | TYLERTOWN | MS | 39667 |
| 12497 | 62344 | SMITH, EMERA | RT 1 BOX 132 | EMELLE | AL | 35459 |
| 12498 | 25123 | SMITH, EMILE | 11 PHEASANT RD | AMBROSE | GA | 31512 |
| 12499 | 73421 | SMITH, EMILY | 1473 CRIDER ST | FORKLAND | AL | 36740 |
| 12500 | 62255 | SMITH, EMMA | 48 HARVEY LANE | ROXIE | MS | 39661 |
| 12501 | 122115 | SMITH, EMMA HENRY | 202 NORTH HUGHES STREET | MEMPHIS | TN | 38111 |
| 12502 | 50808 | SMITH, EMMA LEE | 1015 LESTER LANE | FOXWORTH | MS | 39483 |
| 12503 | 60493 | SMITH, EVELYN | 88 CHEVY DR | POPLARVILLE | MS | 39470 |
| 12504 | 60276 | SMITH, EWULL | 336 GREENVALLEY RD | TYLERTOWN | MS | 39667 |
| 12505 | 64226 | SMITH, FANNIE B | 101 PINE ST | DOTHAN | AL | 36303 |
| 12506 | 68834 | SMITH, FLORETHA - ESTATE REP | RT 1 BOX 338-C | DOTHAN | AL | 36305 |
| 12507 | 110836 | SMITH, FRANK L | 2708 ELM ST | EUTAW | AL | 35462 |
| 12508 | 112834 | SMITH, FRANKLIN | 1044 N LATROBE | KOSCIUSKO | MS | 39090 |
| 12509 | 77362 | SMITH, G.W. - C/O | 330 HAYES RD. | SELMA | AL | 36701 |
| 12510 | 32616 | SMITH, GARIAN | 935 WEST MOUND BAYOU RD | CHICAGO | IL | 60601 |
| 12511 | 15903 | SMITH, GARY ALLEN | PO BOX 373 | ETHELSVILLE | AL | 35461 |
| 12512 | 104146 | SMITH, GENEVA - ESTATE REP | 680 LITTLE WOLF CREEK RD | MOUND BAYOU | MS | 38762 |
| 12513 | 95324 | SMITH, GENOVIA | 2325 TURNER RD | HOLDENVILLE | OK | 74848 |
| 12514 | 109852 | SMITH, GEORGE | PO BOX 621 | CAMDEN | AL | 36726 |
| 12515 | 73342 | SMITH, GEORGE  JR. | 1634 INDIGO DR | GRAND JUNCTION | TN | 38039 |
| 12516 | 75034 | SMITH, GEORGE C | 211 HILLCREST AVE | BASKIN | LA | 71219 |
| 12517 | 127310 | SMITH, GEORGIA M | 5084 PIKE 93 S | DARLINGTON | SC | 29540 |
| 12518 | 116580 | SMITH, GERTRUDE - 39665 | 106 ROYAL ST APT#304 | HARTFORD | AL | 36344 |
| 12519 | 19420 | SMITH, GERTRUDE - 72335 | 121 DOGWOOD CIR | MAGNOLIA | MS | 39652 |
| 12520 | 684 | SMITH, GILBERT | 3840 COWHORNE HOLLOW RD | EUFAULA | AL | 36027 |
| 12521 | 64074 | SMITH, GLENDA | 300 WEST MINOR ST | MACON | MS | 39341 |
| 12522 | 55868 | SMITH, GLORIA JEAN | 469 TOWN HILL BLVD | PROSPECT | TN | 38477 |
| 12523 | 62191 | SMITH, GUS - C/O | 402 LINDA DR | MACON | MS | 39341 |
| 12524 | 62828 | SMITH, GUS - ESTATE REP | 299 PEN STATION RD | MUSKOGEE | OK | 74401 |
| 12525 | 80141 | SMITH, HARPER | RT 1 BOX 69A | CRAWFORD | MS | 39743 |
| 12526 | 54819 | SMITH, HAZEL | 717 MISSISSIPPI AVE, APT 30-C | VICKSBURG | MS | 39180 |
| 12527 | 113521 | SMITH, HENRY - 36426 | 508 LAGRANDE DR | KNOXVILLE | AL | 35469 |
| 12528 | 7705 | SMITH, HENRY - 36769 | 1472 CO RD 50 | COLUMBIA | MS | 39429 |
| 12529 | 46571 | SMITH, HENRY - 70003 | 5527 GREYLOG | BOLIGEE | AL | 35443 |
| 12530 | 109075 | SMITH, HENRY J. | 742 OLD SOUTH RD | DOTHAN | AL | 36301 |
| 12531 | 60162 | SMITH, HERMAN | PO BOX 82 | HOUSTON | TX | 77048 |
| 12532 | 37386 | SMITH, HERMAN L | 701 MAPLE ST | LAKE CITY | SC | 29560 |

| | | | | | |
|---|---|---|---|---|---|
| 12533 | 60856 | SMITH, HOLLAWAY | GENERAL DELIVERY | BYROMVILLE | GA | 31007 |
| 12534 | 89958 | SMITH, HUGH D | 3047 BATTLE GREEN WAY | LAUREL | MS | 39440 |
| 12535 | 103634 | SMITH, ICIE | 2106 WAVERLY PKWY #6-D | FORT GAINES | GA | 39851 |
| 12536 | 101673 | SMITH, IKE | 4 OLD K-Y RD. | DECATUR | GA | 30034 |
| 12537 | 118181 | SMITH, IRENE - 14624 | 4227 ARCO AVE | OPELIKA | AL | 36801 |
| 12538 | 37523 | SMITH, IRENE - 38106 | 16200 COUNTY RD 10 | FOXWORTH | MS | 39428 |
| 12539 | 85287 | SMITH, JACK C | 309 SANDERS ST | ST LOUIS | MO | 63110 |
| 12540 | 79023 | SMITH, JACOB | 3253 S HWY 11 | UNION SPRINGS | AL | 36089 |
| 12541 | 78366 | SMITH, JACQUELINE | 900 NW HASKELL | ENTERPRISE | AL | 36330 |
| 12542 | 79249 | SMITH, JAMES | 1630 E SELMA | TEACHEY | NC | 28464 |
| 12543 | 73288 | SMITH, JAMES A | RT 1 BOX 338-C | IDABEL | OK | 74745 |
| 12544 | 48207 | SMITH, JAMES E SR. | RT 1 BOX 266 | CANTON | MS | 39046 |
| 12545 | 40335 | SMITH, JAMES K | PO BOX 1461 | DOTHAN | AL | 36301 |
| 12546 | 24753 | SMITH, JAMES M | PO BOX 413 | KOSCIUSKO | MS | 39090 |
| 12547 | 76950 | SMITH, JAMES R JR. | 4425 OLD HWY | MARION | AL | 36756 |
| 12548 | 103836 | SMITH, JAMES RAY | 732 HARVEY TOWN RD | NEW ZION | SC | 29111 |
| 12549 | 52851 | SMITH, JANICE - 31065 | PO BOX 595 | SEALE | AL | 36875 |
| 12550 | 112824 | SMITH, JANICE - 38751 | 102 NORTH PLEASANT HILL RD | TYLERTOWN | MS | 39667 |
| 12551 | 67304 | SMITH, JENELL | PO BOX 1423 | FOXWORTH | MS | 39483 |
| 12552 | 57248 | SMITH, JENNIFER ARETHA | PO BOX 26 | NEW HEBRON | MS | 39140 |
| 12553 | 118859 | SMITH, JEROME | 1647 HWY 44 | DOUGLAS | GA | 31533 |
| 12554 | 59851 | SMITH, JESSIE | PO BOX 532 | PINE HILL | AL | 36769 |
| 12555 | 27738 | SMITH, JEVAN W | 6511 MERCATOR DR NW | COLUMBIA | MS | 39429 |
| 12556 | 81501 | SMITH, JIM | RT 1 BOX 15 | HURTSBORO | AL | 36860 |
| 12557 | 115912 | SMITH, JIMMIE - C/O | 101 PINE ST | HUNTSVILLE | AL | 35810 |
| 12558 | 65274 | SMITH, JOE L | 1682 COTTON HILL RD | COILA | MS | 38923 |
| 12559 | 96581 | SMITH, JOE O | RT 1 BOX 118-B | EUTAW | AL | 35462 |
| 12560 | 64257 | SMITH, JOEIRMA | 418 OAK ST | EUFAULA | AL | 36027 |
| 12561 | 67209 | SMITH, JOHN W | 111 E 26TH PL N | OAK VALE | MS | 39656 |
| 12562 | 45260 | SMITH, JOHNNIE MAE | PO BOX 1605 | INDIANOLA | MS | 38751 |
| 12563 | 110516 | SMITH, KC & ETTA - C/O | 6510 VAN BUREN ROAD | TULSA | OK | 74106 |
| 12564 | 124285 | SMITH, KENNETH | 3266 HWY 695 | DOUGLAS | GA | 31534 |
| 12565 | 91340 | SMITH, KENTNEY | 745 BURNEY MILL RD. | JACKSON | MS | 39213 |
| 12566 | 53879 | SMITH, L S - C/O | 345 MARY GROVE CHURCH RD | COLUMBUS | MS | 39702 |
| 12567 | 88297 | SMITH, L T | 172 WILLIE BREWER RD | CLARKTON | NC | 28433 |
| 12568 | 60282 | SMITH, L.C. SR. - C/O | 428 SSC 840 | COLUMBUS | MS | 39701 |
| 12569 | 116315 | SMITH, LADORIS | 1539 CONGRESS ST | MENDENHALL | MS | 39114 |
| 12570 | 58905 | SMITH, LATASCHA | 1533 RAYMOND RD | PALESTINE | AR | 72372 |
| 12571 | 84775 | SMITH, LAVELL | 716 LUDLUM ST | NEW ORLEANS | LA | 70117 |
| 12572 | 88758 | SMITH, LAVERNE | 47297 BLACKACK RD. | JACKSON | MS | 39204 |
| 12573 | 59293 | SMITH, LEAL SR. | 4931 EAST 40TH ST | BASTROP | LA | 71220 |
| 12574 | 121757 | SMITH, LEE - 60429 | HC 60 BOX 810 | FRANKLINTON | LA | 70438 |
| 12575 | 62549 | SMITH, LEE - 72335 | 217 DENNIS RD | INDIANAPOLIS | IN | 46226 |
| 12576 | 68313 | SMITH, LEON | PO BOX 1173 | EUFAULA | AL | 36027 |
| 12577 | 57485 | SMITH, LEONOUS | RT 1 BOX 16  AA | HAWORTH | OK | 74740 |
| 12578 | 76133 | SMITH, LEORA | 269 STEEN SMITH RD | DOUGLAS | GA | 31533 |
| 12579 | 12879 | SMITH, LESTER | 213 CANARY COVE | LORMAN | MS | 39096 |
| 12580 | 36967 | SMITH, LEVADA - ESTATE REP | 7021 COVENTRY ST | MONTICELLO | MS | 39654 |
| 12581 | 118964 | SMITH, LILLIAN | 2818 HERNANDO RD | GREENWOOD | MS | 38930 |
| 12582 | 73947 | SMITH, LINDA | PO BOX 74 | NEW ORLEANS | LA | 70126 |
| 12583 | 37906 | SMITH, LISA | 1210 N 4TH AVE | HOLLY SPRINGS | MS | 38635 |
| 12584 | 48360 | SMITH, LMA - C/O | RT 1 BOX 83 | JAYESS | MS | 39641 |
| 12585 | 67033 | SMITH, LMON | 814 SPARKS FARM RD | LAUREL | MS | 39440 |
| 12586 | 67207 | SMITH, LOLA J | 111 EAST 26TH PL NORTH | ALICEVILLE | AL | 35442 |
| 12587 | 122719 | SMITH, LONNETTA | 5309 CHAD RD | LAMAR | MS | 38642 |
| 12588 | 122764 | SMITH, LORETHA | 2785 FURRS MILL DR | TULSA | OK | 74106 |
| 12589 | 115282 | SMITH, LORETHA DENNIS | 905 SOUTH SHIRLEY AVE | OKLAHOMA CITY | OK | 73135 |
| 12590 | 115049 | SMITH, LUCIOUS - C/O | PO BOX 7018 | DOUGLAS | GA | 31533 |
| 12591 | 75781 | SMITH, LUCY | PO BOX 162 | WESSON | MS | 39191 |
| 12592 | 73562 | SMITH, LULA | PO BOX 375 | MCCOMB | MS | 39649 |
| 12593 | 55111 | SMITH, LULA MAE | 508 FOREST AVE | DEMOPOLIS | AL | 36732 |
| 12594 | 103383 | SMITH, MACY | 945 W BEST RD | BROXTON | GA | 31519 |
| 12595 | 76943 | SMITH, MALCOLM | PO BOX 593 | MACON | MS | 39341 |
| 12596 | 71201 | SMITH, MANUEL | 1158 WOODBURY RD | KENANSVILLE | NC | 28349 |
| 12597 | 123169 | SMITH, MARCELL - OBO | 177 JOHNI FOXWORTH RD | SLOCOMB | AL | 36375 |
| 12598 | 45597 | SMITH, MARCUS | PO BOX 6674 | MEMPHIS | TN | 38111 |
| 12599 | 97993 | SMITH, MARGARET | 16555 COUNTY ROAD 10 | TYLERTOWN | MS | 39667 |
| 12600 | 72616 | SMITH, MARGIE R | 570 L CRIST RD | BANKS | AL | 36005 |
| 12601 | 78488 | SMITH, MARJORIE | 1634 MIMS AVE SW | UNION SPRINGS | AL | 36089 |
| 12602 | 60766 | SMITH, MARTHA | 333 ROCK HILL CIR | MIDDLETON | TN | 38052 |
| 12603 | 197 | SMITH, MARVIN | 3442 PHILLIS 350 RD | BIRMINGHAM | AL | 35211 |
| 12604 | 64977 | SMITH, MARY | 10 ROBINSON DR | ABBEVILLE | AL | 36310 |
| 12605 | 107792 | SMITH, MATTIE L PETERSON | 152 JASPER DRIVE | POPLAR GROVE | AR | 72374 |
| 12606 | 64353 | SMITH, MELANIE R - ESTATE REP | 925 SETTLES DR | COLUMBIA | MS | 39429 |
| 12607 | 98556 | SMITH, MICHAEL | 2065 AGNEW RD | MICHIGAN CITY | MS | 38647 |
| 12608 | 81187 | SMITH, MICHAEL C | 1059 TATE RD | MOSCOW | TN | 38057 |
| 12609 | 61487 | SMITH, MILDRED - 32067 | RT 2 BOX 27 E | NEWBERN | AL | 36765 |
| 12610 | 57625 | SMITH, MILDRED - ESTATE REP | RT 1 BOX 232 | OSYKA | MS | 39657 |
| 12611 | 113484 | SMITH, MYRTLE ADAMS | 1112 NE 19TH STREET | FAYETTE | MS | 39069 |
| 12612 | 69442 | SMITH, NAPOLEON SR. | 643 PREACHER ST | FAYETTE | MS | 39069 |
| 12613 | 116939 | SMITH, NATHANIEL S | 1609 BEL AIR CIRCLE | OKLAHOMA CITY | OK | 73111 |
| 12614 | 50216 | SMITH, NORWOOD III | 1815 OAKWOOD RD | THOMASVILLE | AL | 36784 |
| 12615 | 82961 | SMITH, ODIS | 850 JENSON RD | DOUGLAS | GA | 31533 |

| 12616 | 69659 | SMITH, OLLIE | 608 WICKS RD | PINE BLUFF | AR | 71603 |
| 12617 | 86456 | SMITH, ORVERDA | 243 STEEN SMITH RD | PRATTVILLE | AL | 36067 |
| 12618 | 119002 | SMITH, PAMELA | PO BOX 103 | COLUMBUS | MS | 39701 |
| 12619 | 116328 | SMITH, PATRICIA - 35613 | PO BOX 221 | MONTICELLO | MS | 39654 |
| 12620 | 82631 | SMITH, PATRICIA - 36435 | 7130 MISTY RIDGE | JAYESS | MS | 39641 |
| 12621 | 40284 | SMITH, PATRICIA - 39069 | PO BOX 95121 | CONVERSE | TX | 78109 |
| 12622 | 112172 | SMITH, PATRICIA - ESTATE REP | PO BOX 508 | DARLINGTON | SC | 29540 |
| 12623 | 50452 | SMITH, PATRICIA ANN | RT 2 BOX 24A | DOUGLAS | GA | 31533 |
| 12624 | 70432 | SMITH, PATRICIA H | 1634 INDIGO DRIVE | HAYNEVILLE | AL | 36040 |
| 12625 | 41131 | SMITH, PENNIE | 100 CRENSHAW DR | LORMAN | MS | 39096 |
| 12626 | 59303 | SMITH, PINEY - C/O | PO BOX 334 | PALATINE | IL | 60095 |
| 12627 | 116297 | SMITH, PRENTIS - C/O | 66 BRIDGES RD | WETUMPKA | AL | 36092 |
| 12628 | 99317 | SMITH, PRENTISS | 66 BRIDGESS RD | SEMINARY | MS | 39479 |
| 12629 | 10326 | SMITH, PROY | 349 LEE 141 | TYLERTOWN | MS | 39667 |
| 12630 | 55996 | SMITH, REGINALD | 469 TOWER HILL | TYLERTOWN | MS | 39667 |
| 12631 | 116919 | SMITH, RELLA | 145 MARVIN JACKSON RD | MORO | AR | 72368 |
| 12632 | 112808 | SMITH, RICE | 315 GOODWIN LOOP | MUSKOGEE | OK | 74401 |
| 12633 | 64726 | SMITH, RICHARD - C/O | 420 WEST MAIN | BRAXTON | MS | 39044 |
| 12634 | 66352 | SMITH, RICKEY | PO BOX 248 | MOSCOW | TN | 38057 |
| 12635 | 117588 | SMITH, ROBERT | 905 SHIRLEY AVENUE | WEWOKA | OK | 74884 |
| 12636 | 51239 | SMITH, ROBERT  JR. | 10 SMITH LANE | WHEATLEY | AR | 72392 |
| 12637 | 41151 | SMITH, ROBERT C | 525 BROADHURST RD | DOUGLAS | GA | 31533 |
| 12638 | 125394 | SMITH, ROBERT J | RT 1 BOX 16AAA | LORMAN | MS | 39096 |
| 12639 | 102590 | SMITH, ROBERT LEE SR. - C/O | 10605 WALKER RD APT C | SCREVEN | GA | 31560 |
| 12640 | 58004 | SMITH, ROMAN | PO BOX 68 | THONOTOSASSA | FL | 33592 |
| 12641 | 41706 | SMITH, ROMELLA | 1906 & 1/2 EDWARDS ST | UNION SPRINGS | AL | 36089 |
| 12642 | 52246 | SMITH, ROOSEVELT | PO BOX 50 | PINE HILL | AL | 36769 |
| 12643 | 102358 | SMITH, ROSA | PO BOX 67 | HATTIESBURG | MS | 39401 |
| 12644 | 124119 | SMITH, ROSA W - ESTATE REP | PO BOX 45 | GOULD | AR | 71643 |
| 12645 | 74924 | SMITH, ROSENA | 936 JENESEE PARK BLVD | AUTAUGAVILLE | AL | 36003 |
| 12646 | 58968 | SMITH, RUBIN L | 80 BRIER RD | BELLAMY | AL | 36901 |
| 12647 | 52757 | SMITH, RUBY LEE | 2082 HUGHES RD | ROCHESTER | NY | 14619 |
| 12648 | 54618 | SMITH, RUBY M | 1545 FORTUNE RD | HURTSBORO | AL | 36860 |
| 12649 | 122431 | SMITH, RUDOLPH | PO BOX 142 | MOSCOW | TN | 38057 |
| 12650 | 72717 | SMITH, SABRINA R | PO BOX 2 | WESSON | MS | 39191 |
| 12651 | 113652 | SMITH, SAM | 484 DRAGNASTY CREEK | TABOR CITY | NC | 28463 |
| 12652 | 61537 | SMITH, SAMUEL LEE | 5286 CHEROKEE ROSE LANE | CRAWFORD | MS | 39743 |
| 12653 | 56565 | SMITH, SARA A | PO BOX 916 | GEORGETOWN | GA | 39854 |
| 12654 | 36840 | SMITH, SHELLY | PO BOX 451 | MEMPHIS | TN | 38125 |
| 12655 | 114829 | SMITH, SHERMAN | 409 BRUMFIELD ST | CLAYTON | AL | 36016 |
| 12656 | 110529 | SMITH, SHIRLEY - 48198 | 6510 VAN BUREN ROAD | PINE HILL | AL | 36769 |
| 12657 | 29124 | SMITH, SHIRLEY - 72335 | 3944 HWY 431 S | TYLERTOWN | MS | 39667 |
| 12658 | 86402 | SMITH, SMILEY - C/O | PO BOX 6356 | EUFAULA | AL | 36027 |
| 12659 | 28445 | SMITH, STELLA | PO BOX 112 | JACKSON | MS | 39213 |
| 12660 | 112910 | SMITH, STONEY | 555 BOGGY BRANCH RD | GULFPORT | MS | 39506 |
| 12661 | 100681 | SMITH, TERESA | 141 NORTH DR TR | UNION CHURCH | MS | 39668 |
| 12662 | 27078 | SMITH, TERRY | PO BOX 795 | GENEVA | AL | 36340 |
| 12663 | 68116 | SMITH, TESS | 1014 N ROBINSON APT 3-F | EUFAULA | AL | 36027 |
| 12664 | 83514 | SMITH, THEODORE - ESTATE REP | 125 LEANN DR | MONTICELLO | MS | 39654 |
| 12665 | 68825 | SMITH, TIMOTHY | 603 RAILROAD AVE | OKLAHOMA CITY | OK | 73102 |
| 12666 | 28255 | SMITH, TOMMIE | PO BOX 400 | ATHENS | GA | 30601 |
| 12667 | 64268 | SMITH, TORTILLA | PO BOX 4156 | HARTFORD | AL | 36344 |
| 12668 | 100921 | SMITH, UNDRE  SR. | 7130 MISTY RIDGE | TILLAR | AR | 71670 |
| 12669 | 53452 | SMITH, VADIE | 236 WEST COOK | MERIDIAN | MS | 39304 |
| 12670 | 122614 | SMITH, VERDELL | 1044 N LATROBE AVE | CONVERSE | TX | 78109 |
| 12671 | 107693 | SMITH, VERGIE LEE | 1362 COUNTY RD 40 WEST | FORREST CITY | AR | 72335 |
| 12672 | 45412 | SMITH, VINCENT | 13172 US HWY 61 | CHICAGO | IL | 60651 |
| 12673 | 87622 | SMITH, VIVIAN | PO BOX 451 | PRATTVILLE | AL | 36067 |
| 12674 | 72594 | SMITH, WALTER JAMES SR. - C/O | 4331 NASHVILLE FERRY RD | ST FRANCISVILLE | LA | 70775 |
| 12675 | 55989 | SMITH, WALTER R JR. | 115 WALTER RD | ROCKY POINT | NC | 28457 |
| 12676 | 56022 | SMITH, WILBERT | RT 4 BOX 1135 | COLUMBUS | MS | 39702 |
| 12677 | 79814 | SMITH, WILLIAM - 31534 | 2661 ALABAMA HWY 61 | MAGEE | MS | 39111 |
| 12678 | 76651 | SMITH, WILLIAM - 36301 | 557 BROOKS RD | FOLKSTON | GA | 31537 |
| 12679 | 74578 | SMITH, WILLIAM - C/O | 78 PATTERSON ROAD | BURGAW | NC | 28425 |
| 12680 | 55514 | SMITH, WILLIAM L | PO BOX 193 | COLUMBUS | MS | 39702 |
| 12681 | 49714 | SMITH, WILLIAM TERRY | 3200 SPRINGFIELD LN | DOTHAN | AL | 36303 |
| 12682 | 60732 | SMITH, WILLIE - 36759 | RT 2 BOX 179 | GREENSBORO | AL | 36744 |
| 12683 | 67043 | SMITH, WILLIE - 38477 | 65-A HENRY SMITH RD | MACON | MS | 39341 |
| 12684 | 47384 | SMITH, WILLIE - 39429 | 199 WILLOW LN | CAMDEN | AL | 36726 |
| 12685 | 29231 | SMITH, WILLIE  JR. | I22 NORTH SUNFLOWER RD | COTTON PLANT | AR | 72036 |
| 12686 | 63694 | SMITH, WILLIE ANN | RT 2 BOX 81-F | EUTAW | AL | 35462 |
| 12687 | 81640 | SMITH, WILLIE EARL | 29 WILLIE EARL LANE | MARION | AL | 36756 |
| 12688 | 51238 | SMITH, WILLIE ELLA | PO BOX 532 | MEMPHIS | TN | 38111 |
| 12689 | 69505 | SMITH, WILLIE HOWARD - ESTATE REP | 3053 CARRINGTON | MONTICELLO | MS | 39654 |
| 12690 | 77386 | SMITH, WILLIE J - 38063 | 26 OBED MCGEE RD | MORRIS | GA | 39867 |
| 12691 | 79623 | SMITH, WILLIE J - 39474 | PO BOX 947 | NATCHEZ | MS | 39120 |
| 12692 | 120890 | SMITH, WILLIE JAMES | PO BOX 35 | PINE HILL | AL | 36769 |
| 12693 | 74756 | SMITH, WILLIE JEAN | 26 OBED MAGEE RD | SPENCER | OK | 73084 |
| 12694 | 17341 | SMITH, WILLIE M | 12701 NE 59TH | TYLERTOWN | MS | 39667 |
| 12695 | 31265 | SMITH, WILLY - C/O | 321 BRIER RD | TYLERTOWN | MS | 39667 |
| 12696 | 18837 | SMITH, YOLANDA | PO BOX 966 | TYLERTOWN | MS | 39667 |
| 12697 | 50240 | SMOKE, ESTER | PO BOX 69 | HURTSBORO | AL | 36860 |
| 12698 | 30042 | SMOKE, JAMES D SR. | 1611 HARRIS RD | CANTON | MS | 39046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12699 | 119605 | SMOKE, JENNIE | 721 ZEIGLER RD | GORDON | AL | 36343 |
| 12700 | 70614 | SNEAD, SADIE | 3101 LINCOLN DR | ELMORE | AL | 36025 |
| 12701 | 125425 | SNEED, THOMAS E | 1720 HWY 793 | WETUMPKA | AL | 36092 |
| 12702 | 71256 | SNELL, ARTHUR  - C/O | PO BOX 671 | TIFTON | GA | 31794 |
| 12703 | 110467 | SNELL, EDWARD JR. - C/O | PO BOX 133 | GIBSLAND | LA | 71028 |
| 12704 | 108412 | SNELL, SAMUEL H - C/O | 708 MONTANA STREET #4 | BRUNDIDGE | AL | 36010 |
| 12705 | 58212 | SNIPES, ANNIE | 5514 AMBER VISTA CT | ARTESIA | MS | 39736 |
| 12706 | 38365 | SNIPES, CYNTHIA | 2699 BROOKS RD | DOTHAN | AL | 36303 |
| 12707 | 64695 | SNIPES, DAVID | 1353 RIGDON RD | COLUMBUS | GA | 31907 |
| 12708 | 38364 | SNIPES, FRANK | 2699 BROOK RD | UNION SPRINGS | AL | 36089 |
| 12709 | 63004 | SNIPES, SUSIE NELL | 402 7TH AVE | COLUMBUS | GA | 31906 |
| 12710 | 84454 | SNOW, EARNEST  - C/O | RT 1 BOX 17C-2 | UNION SPRINGS | AL | 36089 |
| 12711 | 73125 | SNOW, EDREEN | 4302 COUNTY RD 33 | BRUNDIDGE | AL | 36010 |
| 12712 | 23892 | SNOW, ELIJAH  - C/O | 4342 HWY 309 S | CARSON | MS | 39427 |
| 12713 | 118599 | SNOW, ELIJAH  - C/O | 296 MITCHELL RD | ORRVILLE | AL | 36767 |
| 12714 | 111904 | SNOW, ELIJAH  - ESTATE REP | 222 DOWDY ROAD | BYHALIA | MS | 38611 |
| 12715 | 91801 | SNOW, ELMO | JOBE ROAD 193 | HOLLY SPRINGS | MS | 38635 |
| 12716 | 45686 | SNOW, JOSHUA | 57 SANDERS ST | LAMAR | MS | 38642 |
| 12717 | 111904 | SNOW, LIZZIE  - ESTATE REP | 222 DOWDY ROAD | GOODMAN | MS | 39079 |
| 12718 | 107190 | SNOW, MELVIN | PO BOX 1543 | ROCHESTER | NY | 14619 |
| 12719 | 91797 | SNOW, ROBERT | JOB RD 193 | LAKE CITY | SC | 29560 |
| 12720 | 105858 | SNOW, WILLIE | 296 MITCHELL RD | GOODMAN | MS | 39079 |
| 12721 | 639 | SOLOMON, GEORGE | 253 ROCKHILL DR | HOLLY SPRINGS | MS | 38635 |
| 12722 | 112535 | SOMERVILLE, FRED | 1673 ELBERON | AMERICUS | GA | 31709 |
| 12723 | 67185 | SOMERVILLE, NORMAN  - C/O | 1827 COUNTY RD 30 | EAST CLEVELAND | OH | 44112 |
| 12724 | 63218 | SOMUEL, DORTHY | 305 S EARL AVE | SAWYERVILLE | AL | 36776 |
| 12725 | 98418 | SOTELO, MATTIE | 1509 NE 39TH ST | DEMOPOLIS | AL | 36732 |
| 12726 | 73515 | SOURLAND, DAVID  - C/O | 1547 LANEFIELD RD | OKLAHOMA CITY | OK | 73111 |
| 12727 | 91347 | SOUTH MACAN COUNTY CO-OP, INC. | PO BOX 1186 | WARSAW | NC | 28398 |
| 12728 | 60221 | SOUTHALL, CATHRINE | 292 COUNTY RD 1 | TUSKEGEE INSTITUTE | AL | 36087 |
| 12729 | 96275 | SOUTHALL, JOHN D | PO BOX 233 | PINE HILL | AL | 36769 |
| 12730 | 77329 | SPANN, ANNIE RUTH - C/O | 1373 WILLIAMS MILL ROAD | PINE HILL | AL | 36769 |
| 12731 | 81598 | SPANN, BAILOUS | RT 2 BOX 190 B | CLAYTON | AL | 36016 |
| 12732 | 27159 | SPANN, BONNIE | 530 DAWSON ST | MACON | MS | 39341 |
| 12733 | 43283 | SPANN, CAROLYN | 1218 ISAIAH MONTGOMERY | HATTIESBURG | MS | 39401 |
| 12734 | 54683 | SPANN, LUCY | RT 1 BOX 209 | JACKSON | MS | 39203 |
| 12735 | 62279 | SPANN, WILLIE | 117 OLIVER DR | EUTAW | AL | 35462 |
| 12736 | 122459 | SPARKMAN, CLAUDIA L BROWN - C/O | 707 BELL LAKE ROAD | MACON | MS | 39341 |
| 12737 | 80360 | SPARKS, ELANA | 2764 HOGAN RD | DOUGLAS | GA | 31533 |
| 12738 | 111341 | SPEARMAN, FRANKIE LEE | 476 MOOSE LODGE RD | EASTPOINT | GA | 30344 |
| 12739 | 78319 | SPEARS, ARNELIA | 1104 HOLLY LN. | GRENADA | MS | 38901 |
| 12740 | 109430 | SPEIGHT, CHARLES | 2552 CROSS RD | MIDWEST CITY | OK | 73110 |
| 12741 | 114870 | SPEIGHT, CLEOTIS | 991 MARTIN LUTHER KING RD | DOUGLAS | GA | 31533 |
| 12742 | 68100 | SPEIGHT, DAVID | 1112 CAROLYN AVE | ALICEVILLE | AL | 35442 |
| 12743 | 83402 | SPEIGHT, PEARLIE  - ESTATE REP | PO BOX 63 | COLUMBIA | MS | 39429 |
| 12744 | 82781 | SPEIGHT, ROBERT | PO BOX 954 | PANOLA | AL | 35477 |
| 12745 | 16443 | SPEIGHT, WILLIE J | 476 RABBIT RD | LIVINGSTON | AL | 35470 |
| 12746 | 85592 | SPEIGHTS, JOHNNY RAY - C/O | LINA A. FAIRLEY | SILVER CREEK | MS | 39663 |
| 12747 | 103541 | SPEIGHTS, RONNIE | PO BOX 849 | COLLINS | MS | 39428 |
| 12748 | 36172 | SPEIGHTS, SHIRLENE | 496 RABBIT RD | COLLINS | MS | 39428 |
| 12749 | 14130 | SPEIGNER, TONIA D | PO BOX 175 | SILVER CREEK | MS | 39663 |
| 12750 | 45016 | SPELL, ROBERT | 680 FOLIAGE ST | MARBURY | AL | 36051 |
| 12751 | 90809 | SPENCE, EL | 308 SMITH ST | BOWMAN | SC | 29018 |
| 12752 | 122648 | SPENCER, BRUCE | 2035 TURKEY CREEK RD | CLANTON | AL | 35045 |
| 12753 | 82133 | SPENCER, CHARLES  JR. | 2631 DAWSON AVE | STARKVILLE | MS | 39759 |
| 12754 | 82114 | SPENCER, CHARLIE C | RT 3 BOX 170 B | KENNER | LA | 70064 |
| 12755 | 82140 | SPENCER, CLEMON L | 7421 BELGIUM AVE | EUTAW | AL | 35462 |
| 12756 | 70911 | SPENCER, DAVID | 2602 DOLOROSO LOOP | BIRMINGHAM | AL | 35224 |
| 12757 | 71211 | SPENCER, DORTHOLA | 210 SEVEN PINE RD | WOODVILLE | MS | 39669 |
| 12758 | 84184 | SPENCER, EL - 70517 | 1604 DELTA CT | COLLIERVILLE | TN | 38017 |
| 12759 | 70964 | SPENCER, EL  - ESTATE REP | 10 HUDSON DRIVE | ALICEVILLE | AL | 35442 |
| 12760 | 85900 | SPENCER, HARDY  - C/O | PO BOX 352 | IDABEL | OK | 74745 |
| 12761 | 69789 | SPENCER, HATTIE | 109 DACETOWN RD | VREDENBURGH | AL | 36481 |
| 12762 | 52872 | SPENCER, JESSIE ARCHIE | PATRICIA SPENCER | ELLISVILLE | MS | 39437 |
| 12763 | 22063 | SPENCER, JOE | 320 TUSCALOOSA STREET | COLLINS | MS | 39428 |
| 12764 | 76676 | SPENCER, MARGARET C | PO BOX 75 | EUTAW | AL | 35462 |
| 12765 | 71497 | SPENCER, MARY | 101 CONLEY DR | HORATIO | SC | 29062 |
| 12766 | 98557 | SPENCER, MICHAEL | PO BOX 75 | COTTON PLANT | AR | 72036 |
| 12767 | 90977 | SPENCER, OVETA | 23 SAGE CIRCLE DRIVE | HORATIO | SC | 29062 |
| 12768 | 106660 | SPENCER, PATRICIA ANN | 33 ROBERT CHAPTER RD | NATCHEZ | MS | 39120 |
| 12769 | 55889 | SPENCER, REBECCA | 1431 CRYSTAL ST | LAMAR | MS | 38642 |
| 12770 | 67949 | SPENCER, ROSETTA | RT 3 BOX 172 | EUDORA | AR | 71640 |
| 12771 | 69495 | SPENCER, STONEWALL | STAR ROUTE BOX 21 | EUTAW | AL | 35462 |
| 12772 | 55966 | SPENCER, SUSIE | PO BOX 232 | BELLEFONTAINE | MS | 39737 |
| 12773 | 59674 | SPENCER-TARVER, ERMA | PO BOX 323 | CLAYTON | AL | 36016 |
| 12774 | 109182 | SPICER, MATTIE P | 150 CARTOWN RD | HURTSBORO | AL | 36860 |
| 12775 | 57217 | SPIGHT, ANNIE | 283 SPIGHT DR | ROSE HILL | NC | 28458 |
| 12776 | 118111 | SPIGHT, IDA M | 5220 HWY 57 | HOLLY SPRINGS | MS | 38635 |
| 12777 | 119286 | SPIGHT, LAWERENCE | 5081 COUNTY RD 700 | SAULSBURY | TN | 38067 |
| 12778 | 103735 | SPIGNER, JESSE  - C/O | 1721 17TH ST NORTH | BLUE MOUNTAIN | MS | 38610 |
| 12779 | 41666 | SPILLER, KEITH | 4856 CAREY ST | BESSEMER | AL | 35020 |
| 12780 | 125326 | SPIRES, JOE - C/O | 3121 HWY 90 | EAST CHICAGO | IN | 46312 |
| 12781 | 104474 | SPIVEY, PATRICIA | 159 BOWIE CIR | MARIANNA | FL | 32446 |

| 12782 | 103413 | SPIVEY, WILLIE MAE | 159 BOWIE CIRCLE | TYLER | AL | 36785 |
|-------|--------|--------------------|------------------|-------|-----|-------|
| 12783 | 84646 | SPOONEY, LAURA | 1911 FRANK JACKSON CIR | TYLER | AL | 36785 |
| 12784 | 46853 | SPRAGGS, RUTH - ESTATE REP | 18300 N LAWN | DOUGLAS | GA | 31535 |
| 12785 | 38240 | SPRATT, MARTHA M | HC 60 BOX 24 | DETROIT | MI | 48221 |
| 12786 | 57005 | SPRINGFIELD, BROWN JR. | 194 FRIENDSHIP RD | CASTLE | OK | 74833 |
| 12787 | 67934 | SPROULLS, MARY - C/O | 331 EASTMOOR DRIVE | BROWNSVILLE | TN | 38012 |
| 12788 | 39457 | SPURLING, KENNETH M | 105 PEACHTREE ST | NATCHEZ | MS | 39120 |
| 12789 | 43971 | SPURLING, LUCILLE | 128 VALLEYVIEW TERR | HEADLAND | AL | 36345 |
| 12790 | 51797 | STABLER, CECIL | RT 1 BOX 270 | HEADLAND | AL | 36345 |
| 12791 | 64267 | STABLER, ELLA | 21 EDGAR RODGER RD | LOWER PEACH TREE | AL | 36751 |
| 12792 | 94796 | STABLER, EMMA | 13807 DEISE AVE | PINE HILL | AL | 36769 |
| 12793 | 61419 | STABLER, L J | PO BOX 112 | CLEVELAND | OH | 44110 |
| 12794 | 52411 | STABLER, PERLINE | PO BOX 83 | LOWER PEACH TREE | AL | 36751 |
| 12795 | 57112 | STACKER, NELLIE | PO BOX 41 | LOWER PEACH TREE | AL | 36751 |
| 12796 | 89308 | STACKES, JUANITA | 220 1/2 GODFREY ST | FAYETTE | MS | 39069 |
| 12797 | 65721 | STACKHOUSE, HENRY - C/O | 795 WEST ST | CHERAW | SC | 29520 |
| 12798 | 66106 | STACKHOUSE, LUCILLE | 795 WEST ST | ELBA | AL | 36323 |
| 12799 | 56554 | STALEY, ANN | RT 2 BOX 357 | ELBA | AL | 36323 |
| 12800 | 103401 | STALLING, JERRY | 1056 STALLING CURVES RD | SKIPPERVILLE | AL | 36374 |
| 12801 | 126849 | STALLING, NOAH - C/O | P O BOX 725 | MAGNOLIA | MS | 39652 |
| 12802 | 110398 | STALLINGS, CLEOTHA | PO BOX 503 | MAGNOLIA | MS | 39652 |
| 12803 | 115311 | STALLINGS, KENNETH R | 404 PASTURE BRANCH RD | WHITEVILLE | TN | 38075 |
| 12804 | 41118 | STALLINGS, MARIE P | 4516 S NC 50 | ROSE HILL | NC | 28458 |
| 12805 | 64339 | STALLINGS, ROSE | 3751 NEELY RD | CHINQUAPIN | NC | 28521 |
| 12806 | 120148 | STALLION, GLENDA A | 3267 SEMINOLE RD | MEMPHIS | TN | 38109 |
| 12807 | 87952 | STALLWORTH, JEFFREY | RT 2 BOX 107 | MEMPHIS | TN | 38111 |
| 12808 | 51794 | STALLWORTH, LOUISE | 1342 NEWBERRY RD | EVERGREEN | AL | 36401 |
| 12809 | 121424 | STALLWORTH, MAMIE V | 204 STEVENS DR. | PINE APPLE | AL | 36768 |
| 12810 | 115591 | STALLWORTH, STANLEY EARL | RT 2 BOX 107 | EVERGREEN | AL | 36401 |
| 12811 | 78052 | STALLWORTH, WEEDIE - C/O | 340 MEADOW BROOK CURVE | EVERGREEN | AL | 36401 |
| 12812 | 77324 | STALLWORTH, WEEDIE - ESTATE REP | 195 HWY 10 E | CAMDEN | AL | 36726 |
| 12813 | 85822 | STALLWORTH, WILLIAM EMMITT - C/O | 6263 MAYBELLE AVE | CAMDEN | AL | 36726 |
| 12814 | 41333 | STAMPLEY, DOROTHY M | RT 1 BOX 67 | PENSACOLA | FL | 32504 |
| 12815 | 45677 | STAMPLEY, GWENEVERE | 25 STARDUST DR | FAYETTE | MS | 39069 |
| 12816 | 71695 | STAMPLEY, HERMAN M - C/O | RT 1 BOX 44C | NATCHEZ | MS | 39120 |
| 12817 | 103652 | STANBACK, MOSE | 3342 SPOTTSWOOD APT 10 | FAYETTE | MS | 39069 |
| 12818 | 99055 | STANBACK, ORLANDER | 6374 HERNANDO RD | MEMPHIS | TN | 38111 |
| 12819 | 106951 | STANFORD, CARINE C | 1645 RAGAN STREET | BYHALIA | MS | 38611 |
| 12820 | 14022 | STANFORD, INITA | PO BOX 97 | MEMPHIS | TN | 38106 |
| 12821 | 65869 | STANFORD, MELVIN | 450 TROY ST | ABBEVILLE | AL | 36310 |
| 12822 | 20052 | STANFORD, WILLIAM | STAR RT BOX 33 | BRUNDIDGE | AL | 36010 |
| 12823 | 124950 | STANLEY, DOROTHY | PO BOX 1631 | CASTLE | OK | 74833 |
| 12824 | 67247 | STANLEY, GARRISON JR. | PO BOX 1631 | DOUGLAS | GA | 31534 |
| 12825 | 74182 | STANTON, ALBERT | COUNTY RD 30 | DOUGLAS | GA | 31534 |
| 12826 | 81943 | STANTON, ARDIE - C/O | 14510 STRATHMOOR | MONROEVILLE | AL | 36460 |
| 12827 | 119984 | STANTON, CHARLOTTE - 36089 | 4261 WARSAW RD 85 | DETROIT | MI | 48227 |
| 12828 | 51745 | STANTON, CHARLOTTE - ESTATE REP | 4261 WARSAW RD 85 | ALICEVILLE | AL | 35442 |
| 12829 | 91733 | STANTON, FRED | PO BOX 66 | ALICEVILLE | AL | 35442 |
| 12830 | 74186 | STANTON, GEORGE | COUNTY RD 30 | PANOLA | AL | 35477 |
| 12831 | 13693 | STANTON, GLADYS | 178 CLARK LANE | MONROEVILLE | AL | 36460 |
| 12832 | 91760 | STANTON, GUS - C/O | PO BOX 66 | ALICEVILLE | AL | 35442 |
| 12833 | 118463 | STANTON, ISAAC J | 732 N RIDGEWAY | PANOLA | AL | 35477 |
| 12834 | 97050 | STANTON, KENT | 402 17TH ST SW | CHICAGO | IL | 60624 |
| 12835 | 23898 | STAPLES, FLOYD T | 252 RD 51 | ALICEVILLE | AL | 35442 |
| 12836 | 69250 | STAPLES, JAMES | 4219 HARDY BILLUPS RD | TUPELO | MS | 38801 |
| 12837 | 121176 | STAPLETON, CHARLEAN | 5640 S DAMEN | COLUMBUS | MS | 39701 |
| 12838 | 115642 | STAPLETON, MANUEL | 1008 STAPLETON LANE | CHICAGO | IL | 60636 |
| 12839 | 116194 | STAPLETON, PINKIE - C/O | 5640 S DAMEN | WESSON | MS | 39191 |
| 12840 | 32171 | STAR, BETTY | PO BOX 554 | CHICAGO | IL | 60636 |
| 12841 | 62750 | STARKES, ANNIE H | 402 A 7TH AVE | MT OLIVE | MS | 39119 |
| 12842 | 93032 | STARKS, BEVERLY | 2401 SUPULVEDA AVE #2 | BRUNDIDGE | AL | 36010 |
| 12843 | 64292 | STARKS, BULAH LEE - C/O | RT 5 BOX 280B | SAN BERNARDINO | CA | 92404 |
| 12844 | 21584 | STARKS, CLARA MAE | PO BOX 742 | TROY | AL | 36081 |
| 12845 | 106008 | STARKS, JESSIE | 1056 COUNTY ROAD 31 | FAYETTE | MS | 39069 |
| 12846 | 57731 | STARKS, JESSIE FRANK | PO BOX 211 | CLAYTON | AL | 36016 |
| 12847 | 58913 | STARKS, LORENE | 202 CHERRY ST | LOUISVILLE | AL | 36048 |
| 12848 | 103259 | STARKS, M C | 201 LOWERY ST | BELZONI | MS | 39038 |
| 12849 | 59537 | STARKS, MAMMIE | PO BOX 3 | ENTERPRISE | AL | 36330 |
| 12850 | 85876 | STARKS, R | PO BOX 231 | BRUNDIDGE | AL | 36010 |
| 12851 | 70826 | STARKS, TOMMY | PO BOX 534 | FAYETTE | MS | 39069 |
| 12852 | 64327 | STARKS, U.L. | 2217 COUNTY RD 7755 | MARION | AL | 36756 |
| 12853 | 60910 | STARKS, WILLIE | PO BOX 6613 | TROY | AL | 36081 |
| 12854 | 77036 | STARLING, CARRIE - C/O | 3047 W FLOURNOY | BANKS | AL | 36005 |
| 12855 | 61064 | STATON, SARAH | 159 GOODWIN ST | CHICAGO | IL | 60612 |
| 12856 | 69678 | STATTS, JAMES LEE | 737 TIM HENDERSON AVE | INDIAN ORCHARD | MA | 01151 |
| 12857 | 76951 | STEADMAN, CARL | 210 CLEMENTS ST | MEMPHIS | TN | 38107 |
| 12858 | 72436 | STEADMAN, DAPHINE | 210 CLEMENT ST | MARION | AL | 36756 |
| 12859 | 119562 | STEELE, CASSIE LEE - ESTATE REP | PO BOX 159 | MARION | AL | 36756 |
| 12860 | 80151 | STEELE, GERTRUDE | 2032 TULLIS DRIVE | OAKLAND | TN | 38060 |
| 12861 | 49990 | STEELE, JAMES L | 706 SOUTH CHURCH ST | MONTGOMERY | AL | 36111 |
| 12862 | 117192 | STEELE, JEANNIE | PO BOX 202 | TUSKEGEE | AL | 36083 |
| 12863 | 77982 | STEELE, JEREMIAH | 5703 W US HWY 80 | AUTAUGAVILLE | AL | 36003 |
| 12864 | 59251 | STEELE, JOHNNIE | 15 FAUCET PLACE | HAYNEVILLE | AL | 36040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12865 | 17111 | STEELE, RICHARD | 249 JOYCE ST | BRENT | AL | 35034 |
| 12866 | 123201 | STEELE, ROSIE  - ESTATE REP | 5663 WOLF PACK DRIVE | PRATTVILLE | AL | 36066 |
| 12867 | 69693 | STEELE, WILLIAM | 4079 FIGTREE DR | ARLINGTON | TN | 38002 |
| 12868 | 59277 | STEELE, WILLIE | PO BOX 487 | JONES | AL | 36749 |
| 12869 | 107782 | STEELE, YVONNE | 402 FIGTREE ST. | BRENT | AL | 35034 |
| 12870 | 14131 | STEIGNER, JAMES  JR. | 1433 COUNTY RD 161 | JONES | AL | 36749 |
| 12871 | 117369 | STENNIS, CARL D | 7625 E 75TH ST | MARBURY | AL | 36051 |
| 12872 | 116102 | STENNIS, LUECREATHIA | 7625 E 75TH ST | KANSAS CITY | MO | 64138 |
| 12873 | 107462 | STENNIS, PAUL  JR. | RT 4 BOX 113-A | KANSAS CITY | MO | 64138 |
| 12874 | 127416 | STEPHANS, TONYA M | 212 N WALNUT | DE KALB | MS | 39328 |
| 12875 | 36212 | STEPHEN,  TURPIN - C/O | RT 2 BOX 370 | COFFEYVILLE | KS | 67337 |
| 12876 | 123999 | STEPHENS, CLIFFORD | 55 COUNTY RD 927 | MIDWAY | AL | 36053 |
| 12877 | 67276 | STEPHENS, DAVID | RT 1 BOX 93 | HEFLIN | AL | 36264 |
| 12878 | 14433 | STEPHENS, DONALD | 109 EAST 59TH ST NORTH | SHORTERVILLE | AL | 36373 |
| 12879 | 68056 | STEPHENS, ELIJAH JAMES - C/O | 4512 HIGH POINT WHERE RD | TULSA | OK | 74126 |
| 12880 | 80691 | STEPHENS, GERTRUDE | 1818 OAKDALE ST. | LOUISVILLE | MS | 39339 |
| 12881 | 50584 | STEPHENS, GRACIE | 2506 VICTORY AVE | OXFORD | AL | 36203 |
| 12882 | 80704 | STEPHENS, JAMES | 1818 OAKDALE ST | MOBILE | AL | 36601 |
| 12883 | 52599 | STEPHENS, LABINE | 1030 LEE 410 RD | OXFORD | AL | 36203 |
| 12884 | 62376 | STEPHENS, MARY | 426 LONGBROOK DR | MARIANNA | AR | 72360 |
| 12885 | 48433 | STEPHENS, ROOSEVELT | 1988 HWY 25 | BOWMAN | SC | 29018 |
| 12886 | 68515 | STEPHENS, ROY M | RT 2 BOX 387A | THOMASVILLE | AL | 36784 |
| 12887 | 58139 | STEPHENS, RUTHINE | PO BOX 114 | WEWOKA | OK | 74884 |
| 12888 | 81580 | STEPHENS, WALLACE | 397 COUNTY RD 805 | SHORTERVILLE | AL | 36373 |
| 12889 | 83872 | STEPHENS, WILLLIE T | 221 STEPHENS BELLAMY LANE | HEFLIN | AL | 36264 |
| 12890 | 67821 | STEPHENSON, DON | 115 HIGBEE ST | WHITEVILLE | NC | 28472 |
| 12891 | 25866 | STEPHENSON, LARRY D | 104 LAWISTON ST | DURHAM | NC | 27704 |
| 12892 | 87881 | STEPNA, KATIE | PO BOX 6083 | HYDE PARK | MA | 02136 |
| 12893 | 74867 | STEPNEY, DEBRON | 192 HUTSON MORRIS RD | GULFPORT | MS | 39506 |
| 12894 | 76494 | STEPNEY, J D | 328 E MARION SCHOOL RD | COLUMBIA | MS | 39429 |
| 12895 | 65548 | STEPNEY, JESSIE L | 12 HOUSTON ANDREW RD | COLUMBIA | MS | 39429 |
| 12896 | 71449 | STEPNEY, JESSIE L JR. - ESTATE REP | 12 HOUSTON ANDREW RD | TYLERTOWN | MS | 39667 |
| 12897 | 16263 | STEPNEY, NETTIE | 73 ARTHUR B JOHNSON LN | TYLERTOWN | MS | 39667 |
| 12898 | 122724 | STEPTOE, TRUDIE | 4060 TERRY CREEK RD | COLUMBIA | MS | 39429 |
| 12899 | 20610 | STEVEN, HOBDY | 999 COUNTY RD 25 | MAGNOLIA | MS | 39652 |
| 12900 | 45117 | STEVENS, BENJAMIN  - C/O | 10 BEST RD | MIDWAY | AL | 36053 |
| 12901 | 42941 | STEVENS, BONNIE | 359 EAST TROY STREET | WHITEVILLE | NC | 28472 |
| 12902 | 68030 | STEVENS, LONNIE  SR. - C/O | RT 1 BOX 80 | BRUNDIDGE | AL | 36010 |
| 12903 | 59946 | STEVENS, OSCAR LEE SR - ESTATE REP | 1983 HWY 503 | EDISON | GA | 39846 |
| 12904 | 114311 | STEVENSON, BILLY  JR. | 3961 S LANGLEY | PAULDING | MS | 39348 |
| 12905 | 24417 | STEVENSON, DAVID | 4030 ST LOUIS DR | CHICAGO | IL | 60653 |
| 12906 | 55659 | STEVENSON, HATTIE B | 410 4TH STREET | MONTGOMERY | AL | 36116 |
| 12907 | 59584 | STEVENSON, JAMES | 100 ELKIN COURT | MACON | MS | 39341 |
| 12908 | 72890 | STEVENSON, PETER  SR. | RT 2 BOX 222 | MACON | MS | 39341 |
| 12909 | 78518 | STEVENSON, RICHARD | 808 MUSGRAVE BLVD | UNIONTOWN | AL | 36786 |
| 12910 | 100551 | STEVENSON, STEPHANIE JOHNSON | 2973 CRIGLER RD | OKLAHOMA CITY | OK | 73114 |
| 12911 | 68535 | STEVENSON, VERNON | PO BOX 144 | CRAWFORD | MS | 39743 |
| 12912 | 41345 | STEVERSON, HILDA L - ESTATE REP | #7 EAST WOODLAWN ST | LULA | MS | 38644 |
| 12913 | 112905 | STEWARD, CLIFFIE | PO BOX 45 | NATCHEZ | MS | 39120 |
| 12914 | 25282 | STEWART, ADELINE N | 352 STATE PARK RD | ROSSVILLE | TN | 38066 |
| 12915 | 71632 | STEWART, BONNIE - C/O | RT 2 BOX 88 | NATCHEZ | MS | 39120 |
| 12916 | 88184 | STEWART, BRENDA | POPLAR HILL TRAILER PARK LOT 22 | MACON | MS | 39341 |
| 12917 | 119455 | STEWART, CLAUDE  JR. | PO BOX 160 | TROY | AL | 36081 |
| 12918 | 34229 | STEWART, CONSANDRA | PO BOX 1812 | CLARENDON | AR | 72029 |
| 12919 | 93923 | STEWART, DAISY | PO BOX 2154 | WOODVILLE | MS | 39669 |
| 12920 | 61913 | STEWART, DONALD | 9812 RELAINCE DR | NATCHEZ | MS | 39121 |
| 12921 | 107183 | STEWART, DORA | 200 MITHOWER CT 5B20 | ANCHORAGE | AK | 99507 |
| 12922 | 94400 | STEWART, DOROTHY | PO BOX 731 | GURNEE | IL | 60031 |
| 12923 | 56579 | STEWART, EARLIE | PO BOX 13 | BRUNDIDGE | AL | 36010 |
| 12924 | 106953 | STEWART, EDNA M | 13063 HWY 51 | GRAND JUNCTION | TN | 38039 |
| 12925 | 78097 | STEWART, ELNORA | PO BOX 522 | HAZLEHURST | MS | 39083 |
| 12926 | 56917 | STEWART, ELQUE  - C/O | 80 PHILLIP 233 RD | CLIO | AL | 36017 |
| 12927 | 122987 | STEWART, FRANCES JONES - ESTATE REP | 2418 21ST AVE NORTH | LEXA | AR | 72355 |
| 12928 | 128575 | STEWART, GUY & LONIE - C/O | PO BOX 424 | COLUMBUS | MS | 39701 |
| 12929 | 83423 | STEWART, GWENDOLYN | 228 ONE PARK PLACE | MAGNOLIA | MS | 39652 |
| 12930 | 87768 | STEWART, JAMES L | 1892 BALENCIA RD | JACKSON | MS | 39212 |
| 12931 | 87017 | STEWART, JERRY | 43 WILLIE BREWER RD | DECATUR | GA | 30032 |
| 12932 | 68890 | STEWART, JIMMY | 2410 TATE MARSHALL RD | COLUMBUS | MS | 39701 |
| 12933 | 58804 | STEWART, JUANITA | RT 2 BOX 315 | COLDWATER | MS | 38618 |
| 12934 | 54679 | STEWART, JUNIE | 508 FORT MOTTE RD | FAYETTE | MS | 39069 |
| 12935 | 56826 | STEWART, LESTER | 141 ARTHUR B JOHNSON LN | ST MATTHEWS | SC | 29135 |
| 12936 | 106260 | STEWART, MARIE | 38 ELBOW LANE | COLUMBIA | MS | 39429 |
| 12937 | 123451 | STEWART, MATTIE | 12110 S HALSTED | NATCHEZ | MS | 39120 |
| 12938 | 75692 | STEWART, MELVIN R | 5391 ZODIAC RD | CHICAGO | IL | 60628 |
| 12939 | 83169 | STEWART, MINNIE | PO BOX 464 | MEMPHIS | TN | 38118 |
| 12940 | 71420 | STEWART, PATRICIA | 181 COUNTY RD 323 | SOSO | MS | 39480 |
| 12941 | 24223 | STEWART, RHODA | 1028 TOM BENNETT RD | OZAN | AR | 71855 |
| 12942 | 72797 | STEWART, ROY | 3917 WHISPERING PINES RD | MACON | MS | 39341 |
| 12943 | 57357 | STEWART, SARA MAXWELL - ESTATE REP | RT 1 BOX 66 | CRAWFORD | MS | 39743 |
| 12944 | 120195 | STEWART, SHIRLEY | 709 AVE E | SHUQUALAK | MS | 39361 |
| 12945 | 80462 | STEWART, STACEY | PO BOX 13 | MCCOMB | MS | 39648 |
| 12946 | 83430 | STEWART, WILLIAM A | 228 ONE PARK PLACE | GRAND JUNCTION | TN | 38039 |
| 12947 | 60619 | STEWART-FUQUA, LEONEY | 11570 ROCKRIDGE DR | JACKSON | MS | 39212 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12948 | 116528 | STIDMAN, LILLIE BELL - C/O | PO BOX 186 | ANCHORAGE | AK | 99516 |
| 12949 | 52075 | STIDUM, WILLIE E JR. | 305 1/2 E CYPRESS | MACON | MS | 39341 |
| 12950 | 33152 | STIGALL, DOROTHY J - ESTATE REP | 2081 MT SINAI ROAD | BRINKLEY | AR | 72021 |
| 12951 | 103193 | STIGGER, GEORGIA MAE TATE - C/O | 473 BRAYCLIFF AVE | BYHALIA | MS | 38611 |
| 12952 | 110379 | STIGGER, HAZEL | 1408 BRADSHAW DRIVE | MEMPHIS | TN | 38109 |
| 12953 | 67178 | STIGGER, IZONA | PO BOX 561 | COLUMBIA | TN | 38401 |
| 12954 | 107369 | STIGGER, ROSCOE | 2013 VIEW POINT WAY | ROSSVILLE | TN | 38066 |
| 12955 | 130473 | STIRGUS, TOM | 8855 PINCKNEYVILLE RD | COLUMBIA | TN | 38401 |
| 12956 | 40136 | STITTS, BURNE EARL | 4043 PARK PLACE RD | WOODVILLE | MS | 39669 |
| 12957 | 116598 | STOKES, ANNIE L | 116 CUNNINGHAM RD | COMO | MS | 38619 |
| 12958 | 32786 | STOKES, ANTONIO | PO BOX 502 | MACON | MS | 39341 |
| 12959 | 93105 | STOKES, BOBBIE | PO BOX 258 | MACON | MS | 39341 |
| 12960 | 77019 | STOKES, EDDIE LEE - C/O | PO BOX 22 | CANTON | MS | 39046 |
| 12961 | 61539 | STOKES, JAMES | PO BOX 33 | SHORTERVILLE | AL | 36373 |
| 12962 | 126699 | STOKES, JOSEPH E | 698 OLD HC 903 HWY | PINE HILL | AL | 36769 |
| 12963 | 75558 | STOKES, MARIE | 295 HAWTHORNE AVE | MAGNOLIA | NC | 28453 |
| 12964 | 66219 | STOKES, ROBERT | 801 N-6TH ST  APT 411 | NEWARK | NJ | 07112 |
| 12965 | 54584 | STOTTS, LUE | 2360 JENKINS DR | NEWARK | NJ | 07107 |
| 12966 | 97699 | STOUDAMIRE, LOTTIE | 2586 DICKERSON ST | ROSSVILLE | TN | 38066 |
| 12967 | 120259 | STOUDEMIRE, CLARK | 700 MARTIN LUTHER KING JR DR | DETROIT | MI | 48215 |
| 12968 | 128736 | STOUT, TOMMIE LEE JR. - ESTATE REP | 7839 OAK ARBOR AVENUE | PRATTVILLE | AL | 36067 |
| 12969 | 76524 | STOUT, WILLIAM  JR. | 2696 DONNA COVE | BATON ROUGE | LA | 70812 |
| 12970 | 59356 | STOVALL, EUGENE | 1092 STOVALL DR | MEMPHIS | TN | 38114 |
| 12971 | 56753 | STOVALL, FBO JOHN | 3179 CRAWFORD RD | COLUMBIA | AL | 36319 |
| 12972 | 107977 | STPHEW, FANNIE | 1582 ROBERT CHAPEL RD | CRAWFORD | MS | 39743 |
| 12973 | 107492 | STRAIGHT, ANNIE MAE | 120 STRAIGHT RD | LAMAR | MS | 38642 |
| 12974 | 50383 | STRAIN, FREDDIE | 1108 E 28TH | CUBA | AL | 36907 |
| 12975 | 81574 | STRAUGHN, ANDREW | 2540 WASHINGTON ST | PINE BLUFF | AR | 71601 |
| 12976 | 68050 | STRAUGHTER, AMOS - C/O | PO BOX 377 | OMAHA | NE | 68107 |
| 12977 | 16087 | STREATER, LEON MCARTHUR | 2721 SPRING HILL RD | ABERDEEN | MS | 39730 |
| 12978 | 16750 | STREATER, TOMILPER | RT 1 BOX 330-B | MIDWAY | AL | 36053 |
| 12979 | 128076 | STREET, CARRIE MITCHELL | 196 MITCHELL STREET | CHESTERFIELD | SC | 29709 |
| 12980 | 22965 | STREETER, FORICESTEEN | 112 FARMERS RD | MADISON | AL | 35757 |
| 12981 | 22041 | STREETER, JAMES S | 112 FARMER RD | MIDWAY | AL | 36053 |
| 12982 | 18817 | STREETER, REV HENRY - ESTATE REP | 4317 COUNTY RD 47 | MIDWAY | AL | 36053 |
| 12983 | 113122 | STREETER-WEBB, ROSIA M | 162 ESTATES BLVD APT 74 | MIDWAY | AL | 36053 |
| 12984 | 58155 | STRICKLAND, ANNETTE | 2899 LAREDO ST | HAMILTON | NJ | 08610 |
| 12985 | 46042 | STRICKLAND, CHARLIE | 413 CR 293 | MEMPHIS | TN | 38127 |
| 12986 | 29731 | STRICKLAND, HARDY | 415 CLARK ROAD | PACHUTA | MS | 39347 |
| 12987 | 71961 | STRINGER, ANNIE | RT 2 BOX 123-H | SOMERVILLE | TN | 38068 |
| 12988 | 126314 | STRINGER, BERNARD | 1209 MINTER AVENUE | TROY | AL | 36079 |
| 12989 | 64503 | STRINGER, S L | 292 SAINT STEPHEN RD | SELMA | AL | 36701 |
| 12990 | 12274 | STRINGER, SHELBY MORRIS | 4043 COUNTY RD 9 | SILVER CREEK | MS | 39663 |
| 12991 | 68910 | STRIPLING, MERLE | 1611 N BOSTON PL | TYLER | AL | 36785 |
| 12992 | 68869 | STRIPLING, NORMA | 1611 N BOSTON PLACE | TULSA | OK | 74106 |
| 12993 | 86251 | STRODE, EMMETT  JR. - C/O | RT 2 BOX 152 | TULSA | OK | 74106 |
| 12994 | 111797 | STRODE, JOHN | 2170 COUNTY ROAD 129 | BOLIGEE | AL | 35443 |
| 12995 | 84619 | STRODE, ROBERT | 1925 SAN ANTONIO | BOLIGEE | AL | 35443 |
| 12996 | 47362 | STRODE, VERNON | RT 2 BOX 147-A | GRAND PRAIRIE | TX | 75051 |
| 12997 | 55483 | STRONG, CATHY | 1347 WILLIAMS MILL RD | BOLIGEE | AL | 35443 |
| 12998 | 111548 | STRONG, RUTH | 2128 W 14TH AVE | CLAYTON | AL | 36016 |
| 12999 | 26462 | STROR, KIRK | PO BOX 1593 | GARY | IN | 46404 |
| 13000 | 74804 | STROUD, BETTYE | 131 LIVING CHURCH RD | MONROEVILLE | AL | 36461 |
| 13001 | 59600 | STROUD, WILL | 10735 COUNTY RD 10 | MAGNOLIA | AL | 36754 |
| 13002 | 79468 | STUART, MAE | 477 BISHOP BOTTOM RD | UNION SPRINGS | AL | 36089 |
| 13003 | 117062 | STUBBLEFIELD, CHARLES | RT 1 BOX 197 BB | LETOHATCHEE | AL | 36047 |
| 13004 | 61821 | STUBBS, BONNIE | PO BOX 1121 | DELHI | LA | 71232 |
| 13005 | 110043 | STUBBS, CURTIS | RT 1 BOX 561 | MAGEE | MS | 39111 |
| 13006 | 115646 | STUBBS, EUGENE  - C/O | 144 STUBBS RD | BASSFIELD | MS | 39421 |
| 13007 | 51012 | STUBBS, HAZEL | 3917 MONTEREY DR | BASSFIELD | MS | 39421 |
| 13008 | 121630 | STUBBS, JAMES | RT 1 BOX 557 | GULFPORT | MS | 39501 |
| 13009 | 49935 | STUBBS, JESSE LEE | RT 1 BOX 547 | BASSFIELD | MS | 39421 |
| 13010 | 37079 | STUBBS, MARY | PO BOX 263 | BASSFIELD | MS | 39421 |
| 13011 | 55942 | STUBBS, SYLONIA | 54 MATILDA LN | MT OLIVE | MS | 39119 |
| 13012 | 55217 | STUBBS, WILLIE BELL | RT 1 BOX 557 | NEW HEBRON | MS | 39140 |
| 13013 | 55438 | STUKES, ROBERT L | 241 HUNTER RD | BASSFIELD | MS | 39421 |
| 13014 | 64047 | STURGAN, BETTY | 1208 PURDUE WAY | HOPKINS | SC | 29061 |
| 13015 | 120782 | STURIDIVANT, T L - ESTATE REP | 114 WASHINGTON CT | COCOA | FL | 32922 |
| 13016 | 80033 | STYLES, EARNESTINE | 10811 NW 21ST CT | YORK | AL | 36925 |
| 13017 | 33692 | STYLES, JAMES - C/O | 4631 HWY 158 W | MIAMI | FL | 33167 |
| 13018 | 38966 | STYLES, WILLIE JAMES | 621 E SELLER ST | DOUGLAS | GA | 31533 |
| 13019 | 99969 | SUDDITH, ROSIE LEE | 312 TATE ST | DOUGLAS | GA | 31533 |
| 13020 | 110075 | SUDDUTH, LINSEY | 363 SUDDUTH LOOP | TROY | AL | 36081 |
| 13021 | 119389 | SUGARS, ROSE B | 84 SUGARS DR | KENNEDY | AL | 35554 |
| 13022 | 98448 | SUGGS, MAXINE | 908 UNDERWOOD ST | FORKLAND | AL | 36740 |
| 13023 | 69294 | SUGGS, ROBERTA | PO BOX 52 | NICHOLLS | GA | 31554 |
| 13024 | 57942 | SULLINS, CARRIE B - ESTATE REP | 1200 WHITLOW RD | BEULAVILLE | NC | 28518 |
| 13025 | 73000 | SULLINS, THOMAS SR. | 3208 OLD COLUMBUS ROAD | UNION SPRINGS | AL | 36089 |
| 13026 | 58284 | SULLINS, WANDY - C/O | 21 COLD CHESTER ST | TUSKEGEE | AL | 36083 |
| 13027 | 57985 | SULLINS, WANDY JR. - C/O | 195 DR. JAMES PARKER BLVD | RED BANK | NJ | 07701 |
| 13028 | 58462 | SULLIVAN, BARBARA | 967 COUNTY RD 10 | SPRINGFIELD | MA | 01109 |
| 13029 | 38392 | SULLIVAN, CHARLES | 3054 HWY 532 | NEWBERN | AL | 36765 |
| 13030 | 127582 | SULLIVAN, DAVE | RT 2 BOX 242 | TAYLORSVILLE | MS | 39168 |

| 13031 | 121890 | SULLIVAN, DOROTHY | 302 5TH ST | UNIONTOWN | AL | 36786 |
|---|---|---|---|---|---|---|
| 13032 | 54519 | SULLIVAN, LOUISE | 1326 BRUCE ST | MARKS | MS | 38646 |
| 13033 | 76178 | SULLIVAN, MAXINE | 108 SELDON RD | MEMPHIS | TN | 38114 |
| 13034 | 14963 | SULLIVAN, NICOLE | 2524 JOHNSON ST | RED BANKS | MS | 38661 |
| 13035 | 85323 | SULLIVAN, ONNIE | 1103 DR MARTIN LUTHER KING AVE | LITTLE ROCK | AR | 72204 |
| 13036 | 127601 | SULLIVAN, ROSIE HINES - ESTATE REP | RT 2 BOX 242 | LAUREL | MS | 39440 |
| 13037 | 127848 | SULLIVAN, ROSIE HINES - ESTATE REP | RT 2 BOX 242 | UNIONTOWN | AL | 36786 |
| 13038 | 43260 | SULLIVAN, SOMERS | 2255 NUCKOLLS RD | UNIONTOWN | AL | 36786 |
| 13039 | 23794 | SULLIVAN, VICTOR D | RT 2 BOX 182A3 | ROSSVILLE | TN | 38066 |
| 13040 | 112794 | SUMLAR, ELVRIA  - C/O | 1715 TASKA RD | MONTICELLO | MS | 39654 |
| 13041 | 112801 | SUMLAR, JOE N SR. - C/O | 1715 TASKA RD | RED BANKS | MS | 38661 |
| 13042 | 37763 | SUMMERALL, SUQUETTA BEASLEY | 401 MT WILLIAMS RD | RED BANKS | MS | 38661 |
| 13043 | 59296 | SUMMERLIN, LEROY - C/O | 121 TEDFORD ST | TAYLORSVILLE | MS | 39168 |
| 13044 | 74098 | SUMMERVILLE, ECLEAVE | RT 1 BOX 128 | TUPELO | MS | 38801 |
| 13045 | 64769 | SUMMERVILLE, FLOYZELLE | 914 COUNTRY LANE ROAD | EUTAW | AL | 35462 |
| 13046 | 21171 | SUMMERVILLE, VERDO | RT 1 BOX 127 A | BOLIGEE | AL | 35443 |
| 13047 | 17203 | SUMNER, QUEEN | 3340 HUNT ST | EUTAW | AL | 35462 |
| 13048 | 35081 | SUMPTER, CONNIE  - ESTATE REP | 1011 STONEY CREEK LN | JACKSONVILLE | FL | 32254 |
| 13049 | 115697 | SUMPTER, JOSEPH | 105 JOANNE CIR | AUSTELL | GA | 30168 |
| 13050 | 121146 | SUMPTER, KIMBLE L | 26240 BROADWAY AVE LOT 35 | CARY | NC | 27513 |
| 13051 | 17320 | SUMPTOR, ROBERT LEE SR. | 3340 HUNT ST | OAKWOOD VILLAGE | OH | 44146 |
| 13052 | 111374 | SURLES, SAMUEL | 268 MALLARD ST | JACKSONVILLE | FL | 32250 |
| 13053 | 66903 | SURLES, VANESSA | PO 699 | TYLER | AL | 36785 |
| 13054 | 112766 | SURRATT, THOMOUS H | PO BOX 295 | HAYNEVILLE | AL | 36040 |
| 13055 | 126555 | SURVILLION, BERTHA | 632 HENDERSON ST | PORTER | OK | 74454 |
| 13056 | 67843 | SUTTLE, BARBARA | RT 4 BOX 139E | MARKS | MS | 38646 |
| 13057 | 67119 | SUTTLE, HARVEY | RT 1 BOX 165 | SPROTT | AL | 36756 |
| 13058 | 65780 | SUTTLE, KIETH | RT 1 BOX 136 | SPROTT | AL | 36752 |
| 13059 | 54417 | SUTTLE, O B - ESTATE REP | RTE 4 BOX 136 | SPROTT | AL | 36756 |
| 13060 | 68338 | SUTTLES, ANDERSON  SR. - ESTATE REP | 111 TREELINE  APTS | SPROTT | AL | 36756 |
| 13061 | 60646 | SUTTON, DARNELL | 8505 NE 28TH ST | ALICEVILLE | AL | 35442 |
| 13062 | 112556 | SUTTON, DOLORES | 2308 NE 25TH ST | SPENCER | OK | 73084 |
| 13063 | 60353 | SUTTON, ECOLA | 1008 MALLARD LN | OKLAHOMA CITY | OK | 73111 |
| 13064 | 85083 | SUTTON, GEORGE M | 1505 RICH AVE | GEORGETOWN | MS | 39078 |
| 13065 | 88626 | SUTTON, GEORGE R | 679 TAPP FARM RD | GULFPORT | MS | 39501 |
| 13066 | 115306 | SUTTON, HARRY D | 1380 W CHARITY RD | PINK HILL | NC | 28572 |
| 13067 | 120482 | SUTTON, LEON | 327 PINECREST DR | ROSE HILL | NC | 28458 |
| 13068 | 78606 | SUTTON, LLOYD - C/O | 1445 BIDDLE RD | DOUGLAS | GA | 31533 |
| 13069 | 65234 | SUTTON, LMA L | 8505 NE 28TH ST | DOVER | NC | 28526 |
| 13070 | 100526 | SUTTON, ST ELMORE | RR 1 BOX 1111 | SPENCER | OK | 73084 |
| 13071 | 79620 | SWAN, HENRIETTA | 194 SHERMAN ST | SILVER CREEK | MS | 39663 |
| 13072 | 112415 | SWANAGAN, EDDIE | 2733 ST VINCENT AVE | BRENTWOOD | NY | 11717 |
| 13073 | 112411 | SWANAGAN, SANDRA | 2733 ST VINCENT AVE | ST LOUIS | MO | 63104 |
| 13074 | 125508 | SWANIGAN, BONNIE | 9832 SO CHARLES | ST LOUIS | MO | 63104 |
| 13075 | 52327 | SWANIGAN, GENE ODOM SR. | RT 2 BOX 249A | CHICAGO | IL | 60643 |
| 13076 | 58567 | SWANIGAN, JOHN | PO BOX 308 | BRINKLEY | AR | 72021 |
| 13077 | 118176 | SWANIGAN, MAE WILLIE | 2733 ST VINCENT AVE | FOXWORTH | MS | 39483 |
| 13078 | 127021 | SWANIGER, LESTER L | 1004 SID NASH RD | ST LOUIS | MO | 63104 |
| 13079 | 114207 | SWANIGER, MARY | 1004 SID NASH RD | SUMMIT | MS | 39666 |
| 13080 | 74055 | SWANINGAN, CLEVELAND | RT 2 BOX 249A | SUMMIT | MS | 39666 |
| 13081 | 73867 | SWANN, PEARLIE JACKSON - ESTATE REP | 3416 WILLGROVE CT | BRINKLEY | AR | 72021 |
| 13082 | 76400 | SWANN, WILBERT | PO BOX 761 | DULUTH | GA | 30096 |
| 13083 | 73286 | SWANSON, ANDREA | 1089 OLD AXON ROAD | ROSE HILL | NC | 28458 |
| 13084 | 49135 | SWANSON, BETTYE HUNTER | 1610 WOOLEY ST | DOUGLAS | GA | 31533 |
| 13085 | 71249 | SWANSON, FANNIE | 23886 WOODLEY RD | TUSKEGEE | AL | 36083 |
| 13086 | 16438 | SWANSON, HENRY O | RT 12 BOX 503 | RAMER | AL | 36069 |
| 13087 | 56383 | SWANSON, JAMES PATRICK | RT 3 BOX 105 | RAMER | AL | 36069 |
| 13088 | 128769 | SWANSON, LUCILE | 1657 CO RD 16 | UNION SPRINGS | AL | 36089 |
| 13089 | 120578 | SWARPTUE, ROBERT | 20 ANDERSON LN | UNION SPRINGS | AL | 36089 |
| 13090 | 120581 | SWARPTUE, ROLANDA | 20 ANDERSON LN | FOXWORTH | MS | 39483 |
| 13091 | 78205 | SWEET, ANDY AND ELLA  - C/O | 12103 NE 50TH | FOXWORTH | MS | 39483 |
| 13092 | 99543 | SWIFT, EDDIE | 59 EDWARD GROVE ROAD | SPENCER | OK | 73084 |
| 13093 | 14995 | SWINDLE, TOMMIE C | 10 CREESHAW DR | RIPLEY | TN | 38063 |
| 13094 | 69370 | SWINSON, JAMES | 509 AUBRY RD | WETUMPKA | AL | 36092 |
| 13095 | 76303 | SWINSON, JAMES  SR. | 821 GLENDALE DR | DOUGLAS | GA | 31533 |
| 13096 | 84808 | SWOOPE, JOHNSON | 5091 HARDY BILLUPS ROAD | DOUGLAS | GA | 31533 |
| 13097 | 16832 | SWOOPE, SMITH - C/O | PO BOX 144 | CRAWFORD | MS | 39743 |
| 13098 | 106880 | SYAS, HELBERT | PO BOX 480914 | HILLSBORO | AL | 35643 |
| 13099 | 72966 | SYKES, DAVID | 24748 HIGHWAY 45 | TULSA | OK | 74148 |
| 13100 | 66065 | SYKES, TODD | 2654 CONCORD PLACE | BROOKSVILLE | MS | 39739 |
| 13101 | 66237 | SYKES, TRACY | 2654 CONCORD PLACE | HAZEL CREST | IL | 60429 |
| 13102 | 65668 | SYKES, VALENTINO | 2654 CONCORD PLACE | HAZEL CREST | IL | 60429 |
| 13103 | 85800 | SYKES, VIOLA | 311 4TH AVE N | HAZEL CREST | IL | 60429 |
| 13104 | 71636 | SYKES, WILLIE L | 24748 HWY 45 | COLUMBUS | MS | 39701 |
| 13105 | 62239 | SYLVESTER,  ELEBY | PO BOX 465 | BROOKSVILLE | MS | 39739 |
| 13106 | 67307 | TABB, PEARLIE - C/O | RT 2 BOX 139 | GEORGETOWN | GA | 39854 |
| 13107 | 71959 | TABB, WALTER | 2170 HWY 66 W | MARION | AL | 36756 |
| 13108 | 77406 | TAGGART, ALTON | 1000 CR 35 | SAFFORD | AL | 36773 |
| 13109 | 46124 | TAIT, BROOKSIE | PO BOX 162 | CARROLLTON | AL | 35447 |
| 13110 | 117346 | TAIT, DEWITT T - C/O | 4011 MARKET ST | PINE HILL | AL | 36769 |
| 13111 | 61102 | TAIT, MARVIA | RT 1 BOX 372 | PASCAGOULA | MS | 39567 |
| 13112 | 71330 | TAITE, EDISON | 5082 BROOKSVILLE RD | LOWER PEACH TREE | AL | 36751 |
| 13113 | 113053 | TALDON, DAN | 204 12TH AVENUE | DICKINSON | AL | 36436 |

| 13114 | 67611 | TALIAFERRO, CHARLES | HCR 35 BOX 79-1 | CHICKASAW | AL | 36611 |
|---|---|---|---|---|---|---|
| 13115 | 67710 | TALIAFERRO, EUGENE | 4 OREGON AVE | EVERGREEN | AL | 36401 |
| 13116 | 82654 | TALIAFERRO, MIZELL | 79 BOYLEN ST | JACKSON | NJ | 08527 |
| 13117 | 112628 | TALIAFERRO, PAUL | 808 SMITH AVENUE | NEWARK | NJ | 07106 |
| 13118 | 124035 | TALLEY, EDWARD W | 3455 HWY 57 EAST | PRICHARD | AL | 36610 |
| 13119 | 26914 | TALLEY, JOYCE | 404 S TV MCCOO BLVD | GRAND JUNCTION | TN | 38039 |
| 13120 | 44645 | TALLEY, MICHAEL C | PO BOX 986 | EUFAULA | AL | 36027 |
| 13121 | 84961 | TALLEY, ROBERT  - ESTATE REP | 186 FARMER RD | LAKE VILLAGE | AR | 71653 |
| 13122 | 49895 | TALLEY, ROSENA | 905 KERSHAW ST | CHERAW | SC | 29520 |
| 13123 | 58089 | TALLEY, WILLIS | 3509 N NESBITT AVE | CHERAW | SC | 29520 |
| 13124 | 106877 | TALTON, ISIAH  - C/O | 1260 10TH ST. | OKLAHOMA CITY | OK | 73112 |
| 13125 | 120794 | TANKS, JERRY JR. | 161 GEORGIA DR | RIVIERA BEACH | FL | 33404 |
| 13126 | 55993 | TAPLIN, BILLIE GENE | 374 HARRISON RD | LISMAN | AL | 36912 |
| 13127 | 18383 | TARBER, L C - C/O | PO BOX 131 | DOTHAN | AL | 36303 |
| 13128 | 62650 | TARKINGTON, HENRY | 711 N HILLMAN ST | MIDWAY | AL | 36053 |
| 13129 | 50430 | TARKINGTON, ROSE | 406 N L APT D | OKMULGEE | OK | 74447 |
| 13130 | 75956 | TARVER, CHARLIE  JR. | RT 1 BOX 334A | HUGO | OK | 74743 |
| 13131 | 41612 | TARVER, CONNIE M | 729 COTTON AVE | MIDWAY | AL | 36053 |
| 13132 | 23730 | TARVER, DARLENE | PO BOX 119 | ALBANY | GA | 31701 |
| 13133 | 67260 | TARVER, DORA | RT 1 BOX 193 | MIDWAY | AL | 36053 |
| 13134 | 59575 | TARVER, MOSE  - C/O | 11575 COUNTY RD 45 | MIDWAY | AL | 36053 |
| 13135 | 59819 | TARVER, SANDRA | PO BOX 133 | TUSKEGEE | AL | 36083 |
| 13136 | 103930 | TARVIN, LENDA M | 200 CHESTNUT AVE | HURTSBORO | AL | 36860 |
| 13137 | 27043 | TATE, ANA | 3241 SUWANEE DRIVE | HATTIESBURG | MS | 39401 |
| 13138 | 112657 | TATE, ANNIE RUTH - C/O | 855 WAGON WHEEL DR | MONTGOMERY | AL | 36108 |
| 13139 | 81087 | TATE, BETTY | 1020 MABLE TATE RD | SOMERVILLE | TN | 38068 |
| 13140 | 103931 | TATE, BIANCA | 44155 WILBUR SMITH RD. | OSYKA | MS | 39657 |
| 13141 | 62374 | TATE, BRENDA L | HC 01 BOX 94 | FRANKLINTON | LA | 70438 |
| 13142 | 125808 | TATE, CHARLINE | 6600 STARLANDING ROAD | BROOKSVILLE | MS | 39739 |
| 13143 | 103916 | TATE, CLARENCE  JR. | 44155 WILBUR SMITH RD | LAKE CORMORANT | MS | 38641 |
| 13144 | 116429 | TATE, COREY | 384 OAK GROVE RD | FRANKLINTON | LA | 70438 |
| 13145 | 121061 | TATE, DAVE  SR. | 1944 TURKEY CREEK RD | TYLERTOWN | MS | 39667 |
| 13146 | 61376 | TATE, DISELLA  - C/O | PO BOX 11 | STARKVILLE | MS | 39759 |
| 13147 | 19249 | TATE, ED  - C/O | 1348 E SEMINOLE | CRAWFORD | MS | 39743 |
| 13148 | 55736 | TATE, EDWARD | PO BOX 437 | TULSA | OK | 74106 |
| 13149 | 103925 | TATE, EMMANUEL | 44155 WILBUR SMITH RD. | MOUNDS | OK | 74047 |
| 13150 | 63418 | TATE, FANNIE | 5293 NASHVILLE FERRY RD | FRANKLINTON | LA | 70438 |
| 13151 | 111981 | TATE, GAYLOND  - C/O | 39 TATE RD | COLUMBUS | MS | 39702 |
| 13152 | 103912 | TATE, GLORIA | 44155 WILBUR SMITH RD. | COLDWATER | MS | 38618 |
| 13153 | 27414 | TATE, HARDY | RT 1 BOX 187 N CHAMBURGER RD | FRANKLINTON | LA | 70438 |
| 13154 | 116245 | TATE, JAMES  - 38063 | 384 OAK GROVE RD | PINE HILL | AL | 36769 |
| 13155 | 72018 | TATE, JAMES  - 39483 | 909 E WALLACE ST | OKMULGEE | OK | 74447 |
| 13156 | 89193 | TATE, JOHN | PO BOX 90 | TYLERTOWN | MS | 39667 |
| 13157 | 112539 | TATE, KATERINE | PO BOX 522 | BROOKSVILLE | MS | 39739 |
| 13158 | 78118 | TATE, MAGGIE M | 4229 DRAKE HILL RD | MAGNOLIA | MS | 39652 |
| 13159 | 127255 | TATE, MATHA J | 1575 HIGHLAND AVENUE | BROOKSVILLE | MS | 39739 |
| 13160 | 84675 | TATE, MATTIE | 2200 GAINES ST | BENTON HARBOR | MI | 49022 |
| 13161 | 85567 | TATE, OC | 1806 14 ST | LITTLE ROCK | AR | 72206 |
| 13162 | 83389 | TATE, PAMELA | PO BOX 732 | KENTWOOD | LA | 70444 |
| 13163 | 74080 | TATE, PATRICIA ANNE | 258 FAIR GREEN AVE | GRAND JUNCTION | TN | 38039 |
| 13164 | 82358 | TATE, PERCY | 1012 MABLE TATE RD | YOUNGSTOWN | OH | 44504 |
| 13165 | 86276 | TATE, RICHARD L | 1433 MARTIN LUTHER KING JR BLVD | OSYKA | MS | 39657 |
| 13166 | 122311 | TATE, ROSIA | 1615 ALFORD STREET | NORTHPORT | AL | 35476 |
| 13167 | 74364 | TATE, SAM  SR. - C/O | 855 WAGON WHEEL DR | FRANKLINTON | LA | 70438 |
| 13168 | 119247 | TATE, TAMEKIA | 36 BRANDON BAY LOOP RD | SOMERVILLE | TN | 38068 |
| 13169 | 115959 | TATE, WALTER | 910 S MADISON AVE | TYLERTOWN | MS | 39667 |
| 13170 | 113415 | TATE, WENDELL  - ESTATE REP | RR 1 BOX 30B | DOUGLAS | GA | 31533 |
| 13171 | 62415 | TATE, WILLIAM  - C/O | 143 BUSH QUARTER RD | COLDWATER | MS | 38618 |
| 13172 | 57159 | TATE, WILLIE MACK JR. | RT 2 BOX 142D | BROOKSVILLE | MS | 39739 |
| 13173 | 54024 | TATUM, E C JR. | 116 E BANKS | MACON | MS | 39341 |
| 13174 | 75144 | TATUM, ROBERT | RT 1 BOX 1080 | DUMAS | AR | 71639 |
| 13175 | 77049 | TAYLOR, ALBERT  - C/O | PO BOX 364 | SILVER CREEK | MS | 39663 |
| 13176 | 76372 | TAYLOR, ALBERT LEE | 698 SUNFLOWER LN | NEWBERN | AL | 36765 |
| 13177 | 70612 | TAYLOR, ALMA | 73 LITTLE RD | SAWYERVILLE | AL | 36776 |
| 13178 | 59045 | TAYLOR, ANNIE | 15195 AL HWY 14 | ALICEVILLE | AL | 35442 |
| 13179 | 60076 | TAYLOR, ANNIE RUTH | PO BOX 94 | CLIO | AL | 36017 |
| 13180 | 85042 | TAYLOR, ANTHONY | ALEX PLACE APT A-2 | SAWYERVILLE | AL | 36776 |
| 13181 | 19435 | TAYLOR, BARRETT DARNELL | PO BOX 214 | LIVINGSTON | AL | 35470 |
| 13182 | 84091 | TAYLOR, BERNICE W | 1810 COUNTRY CLUB RD APT 103 | FORKLAND | AL | 36740 |
| 13183 | 116798 | TAYLOR, BOBBY JOE | 2324 HWY 13 SOUTH | HATTIESBURG | MS | 39401 |
| 13184 | 5167 | TAYLOR, BRUCE EARL | 4108 FORD CIRCLE | COLUMBIA | MS | 39429 |
| 13185 | 120255 | TAYLOR, CARRIE B | 68 TATE RD | TUSKEGEE | AL | 36083 |
| 13186 | 50948 | TAYLOR, CHARLES  - 35085 | PO BOX 1495 | EUFAULA | AL | 36027 |
| 13187 | 123385 | TAYLOR, CHARLES  - 38063 | PO BOX 823 | CLARKSDALE | MS | 38614 |
| 13188 | 46308 | TAYLOR, CLARENCE  - 39063 | PO BOX 1143 | TYLERTOWN | MS | 39667 |
| 13189 | 116028 | TAYLOR, CLARENCE  - C/O | PO BOX 352 | COMO | MS | 38619 |
| 13190 | 76020 | TAYLOR, CLAYBORNE | PO BOX 354 | PEARSON | GA | 31642 |
| 13191 | 112341 | TAYLOR, DAVID | 606 LAMAR AVE | COMO | MS | 38619 |
| 13192 | 71048 | TAYLOR, DEBRA J | 1401 SPOONER RD | HATTIESBURG | MS | 39402 |
| 13193 | 64722 | TAYLOR, DELOIS | 12951 BASHI RD | DOUGLAS | GA | 31533 |
| 13194 | 72656 | TAYLOR, DELSE | 1710 MARTIN LUTHER KING | THOMASVILLE | AL | 36784 |
| 13195 | 54415 | TAYLOR, DIE  - C/O | 8701 BALBOA DR | VICKSBURG | MS | 39183 |
| 13196 | 74196 | TAYLOR, DOROTHY | 262 MEADOWBROOK LANE | CINCINNATI | OH | 45231 |

| 13197 | 67458 | TAYLOR, DORTHA | PO BOX 97 | DOUGLAS | GA | 31533 |
|-------|-------|----------------|-----------|---------|-----|-------|
| 13198 | 34877 | TAYLOR, ED - ESTATE REP | RT 3 BOX 185 | FORT DAVIS | AL | 36031 |
| 13199 | 15029 | TAYLOR, EDDIE | 10705 NE 38TH | PRENTISS | MS | 39474 |
| 13200 | 63423 | TAYLOR, EL JAMES | 1308 HAMMOND HILL RD | SPENCER | OK | 73084 |
| 13201 | 62314 | TAYLOR, ELIJAH | PO BOX 272 | COMO | MS | 38619 |
| 13202 | 113178 | TAYLOR, ELLA MAE - 38635 | 4740 AMERICA ST | CLOPTON | AL | 36317 |
| 13203 | 86740 | TAYLOR, ELLA MAE - 39212 | 282 NICHOL AVE | NEW BRUNSWICK | NJ | 08901 |
| 13204 | 50592 | TAYLOR, ELOISE | 337 W POPLAR ST | NEW ORLEANS | LA | 70126 |
| 13205 | 124524 | TAYLOR, EQUILLA H | 6172 ROSEBANK MT OLIVE RD | JESUP | GA | 31545 |
| 13206 | 55815 | TAYLOR, EVANGELIST - C/O | 1408 N MECHANIC ST | LEXINGTON | MS | 39095 |
| 13207 | 88639 | TAYLOR, FRANCES | PO BOX 223 | SELMA | AL | 36703 |
| 13208 | 77090 | TAYLOR, FRED | 429 W SPANN RD | RANDOLPH | AL | 36792 |
| 13209 | 37284 | TAYLOR, FRED & R T | PO BOX 131 | BROOKSVILLE | MS | 39739 |
| 13210 | 56924 | TAYLOR, HALBERT | 1510 W MINNIE YAUGHN RD | MARSHALLVILLE | GA | 31057 |
| 13211 | 95659 | TAYLOR, HARVEY | 5011 W WEST END AVE | COLUMBUS | MS | 39701 |
| 13212 | 95838 | TAYLOR, HOWARD | 311 FULMER RD | CHICAGO | IL | 60644 |
| 13213 | 81940 | TAYLOR, IDA - 31534 | PO BOX 295 | COMO | MS | 38619 |
| 13214 | 58878 | TAYLOR, IDA - 39736 | 878 SPARROW DR | GREENSBORO | AL | 36744 |
| 13215 | 75675 | TAYLOR, INEZ | 2874 HALE AVE | SAWYERVILLE | AL | 36776 |
| 13216 | 35556 | TAYLOR, ISAIAH | 10520 N 169 RD | MEMPHIS | TN | 38112 |
| 13217 | 80949 | TAYLOR, JACQUELINE | 3595 HWY 86 | OKMULGEE | OK | 74447 |
| 13218 | 59395 | TAYLOR, JAKE | 15195 ALABAMA HWY 14 | CARROLLTON | AL | 35447 |
| 13219 | 104275 | TAYLOR, JANICE | 10 HOY GREEN ACRE CIR | SAWYERVILLE | AL | 36776 |
| 13220 | 71059 | TAYLOR, JOANNA | 2031 COUNTY RD 7 | LAUREL | MS | 39443 |
| 13221 | 106473 | TAYLOR, JOHN | 245 GLEN DELLA DR | GREENSBORO | AL | 36744 |
| 13222 | 52869 | TAYLOR, JOHN HENRY | 2034 HWY 13 SOUTH | AVONDALE | LA | 70094 |
| 13223 | 74193 | TAYLOR, JOSEPH | 262 MEADOWBROOK LANE | COLUMBIA | MS | 39429 |
| 13224 | 45266 | TAYLOR, JOYCE | 1401 NW 44TH ST | DOUGLAS | GA | 31533 |
| 13225 | 115735 | TAYLOR, JUANITA F | PO BOX 105 | MIAMI | FL | 33142 |
| 13226 | 109774 | TAYLOR, LANTINA | 10400 S 8TH PLACE | LONG BEACH | MS | 39560 |
| 13227 | 68891 | TAYLOR, LENOARD | 2051 COUNTY RD 26 | INGLEWOOD | CA | 90303 |
| 13228 | 81488 | TAYLOR, LISA | RT 1 BOX 69 | OZAN | AR | 71855 |
| 13229 | 113735 | TAYLOR, LONZO | 282 NICHAL AVENUE | KNOXVILLE | AL | 35469 |
| 13230 | 32142 | TAYLOR, LOTTIE B | 2397 CHARLESTON RD | NEW BRUNSWICK | NJ | 08901 |
| 13231 | 12930 | TAYLOR, LOUIS - ESTATE REP | 690 PILOT KNOB RD | STANTON | TN | 38069 |
| 13232 | 123380 | TAYLOR, LUR | PO BOX 823 | AUBURN | KY | 42206 |
| 13233 | 59762 | TAYLOR, MALLIE | 549 STONE WALL RD | TYLERTOWN | MS | 39667 |
| 13234 | 48659 | TAYLOR, MARY | RT 2 BOX 399-2AA | PINOLA | MS | 39149 |
| 13235 | 48216 | TAYLOR, MARY E | 531 WOLFF PROJECT RD | SOPERTON | GA | 30457 |
| 13236 | 98427 | TAYLOR, MAURICE | 14517 BUTTERFIELD DR | TILLAR | AR | 71670 |
| 13237 | 59660 | TAYLOR, MILDRED | 405 WINEHURST COURT | EDMOND | OK | 73033 |
| 13238 | 78147 | TAYLOR, MURTHA | 2602 OAK GROVES RD | COLUMBUS | MS | 39702 |
| 13239 | 112681 | TAYLOR, OZELL | 841 INDIAN TR | HATTIESBURG | MS | 39402 |
| 13240 | 127287 | TAYLOR, PATRICIA | RT 2 BOX 447 | HARKER HEIGHTS | TX | 76548 |
| 13241 | 118847 | TAYLOR, PEGGY | 2324 HWY 13 S | MIDWAY | AL | 36053 |
| 13242 | 56483 | TAYLOR, PRISCILLA A | PO BOX 4 | COLUMBIA | MS | 39429 |
| 13243 | 30730 | TAYLOR, RESA | 854 ROCKPORT NEW HEBRON RD | BROOKSVILLE | MS | 39739 |
| 13244 | 29619 | TAYLOR, ROBERT - C/O | 409 DEWBERRY ST | NEW HEBRON | MS | 39140 |
| 13245 | 120560 | TAYLOR, ROBERT B | 330 OLD CARROLLTON RD | CARROLLTON | AL | 35447 |
| 13246 | 122494 | TAYLOR, ROSIE M | 12216 PARKTON STREET | SARDIS | MS | 38666 |
| 13247 | 70334 | TAYLOR, RUTH | 42113 INDIANA AVE | FORT WASHINGTON | MD | 20744 |
| 13248 | 120277 | TAYLOR, SAM  SR. | 956 MARTIN L KING DR | GULFPORT | MS | 39501 |
| 13249 | 117503 | TAYLOR, SAMMY J | RT 1 BOX 338 | DOUGLAS | GA | 31533 |
| 13250 | 107614 | TAYLOR, STELLA L - ESTATE REP | 305 SECTION LINE RD | PHEBA | MS | 39755 |
| 13251 | 55077 | TAYLOR, TERRY | PO BOX 251 | COMO | MS | 38619 |
| 13252 | 78108 | TAYLOR, THOMAS | RT 1 BOX 49 | MOSCOW | TN | 38057 |
| 13253 | 36662 | TAYLOR, VELMA | 3101 PUMPING STATION RD | KNOXVILLE | AL | 35469 |
| 13254 | 111076 | TAYLOR, WALTER | 100 BERKSHIRE COURT | OSYKA | MS | 39657 |
| 13255 | 53100 | TAYLOR, WANDA | RT 1 BOX 70-C | ATHENS | GA | 30606 |
| 13256 | 86486 | TAYLOR, WILLIE S - C/O | 13225 DEANS RD | OAK VALE | MS | 39656 |
| 13257 | 65434 | TAYLOR, ZELLIE D - C/O | PO BOX 274 | CEDAR BLUFF | MS | 39741 |
| 13258 | 36943 | TEACEHEY, JACQUELINE | 824 N 1ST AVE | DUMAS | AR | 71639 |
| 13259 | 106339 | TEACHER, JACK - C/O | 127 ALSPICE RD | LAUREL | MS | 39440 |
| 13260 | 68023 | TEACHEY, JAMES DALLAS | PO BOX 204 | GREENSBORO | AL | 36744 |
| 13261 | 107927 | TEACHEY, PHILLIP R | 117 CHARITY CHURCH LANE | TEACHEY | NC | 28464 |
| 13262 | 64882 | TEACHEY, SANDY - C/O | 298 EAST CHEROKEE RD | ROSE HILL | NC | 28458 |
| 13263 | 116813 | TELETON, CHARLES E | PO BOX 44 | ROSE HILL | NC | 28458 |
| 13264 | 116808 | TELETON, ROBERT | 6580 TULANE NORTH | LAKE CORMORANT | MS | 38641 |
| 13265 | 51645 | TELLIS,  RYLES | 395 DAVID JONES RD | HORN LAKE | MS | 38637 |
| 13266 | 121175 | TELLIS, LEROY | 910 TABERNACLE RD | MILLPORT | AL | 35576 |
| 13267 | 56605 | TEMPLE, CARINE H | 106 CARPENTER ST | EUFAULA | AL | 36027 |
| 13268 | 64936 | TEMPLE, JEAN | 1320 OLD HWY 231 NORTH | HATTIESBURG | MS | 39401 |
| 13269 | 107218 | TEMPLE, JESSIE | PO BOX 59 | TROY | AL | 36079 |
| 13270 | 75200 | TEMPLE, TERESA | T & H 600 KAMERA RD LOT 13 | CARROLLTON | AL | 35447 |
| 13271 | 17509 | TENNER, CLEARENCE | RT 1 BOX 51A | DOUGLAS | GA | 31533 |
| 13272 | 61810 | TENNER, TERRY | PO BOX 636 | FAYETTE | MS | 39069 |
| 13273 | 104858 | TENNIN, ELOUISE | 212 N DAY AVE | FAYETTE | MS | 39069 |
| 13274 | 59265 | TENNOR, BETTY | PO BOX 33 | ROCKFORD | IL | 61101 |
| 13275 | 61825 | TENNOR, BOBBY LEE | PO BOX 62 | PINE HILL | AL | 36769 |
| 13276 | 60398 | TENNOR, JIMMIE L | 33 PO BOX 33 | PINE HILL | AL | 36769 |
| 13277 | 61824 | TENNOR, LAFETTE | PO BOX 62 | PINE HILL | AL | 36769 |
| 13278 | 30645 | TENSLEY, GOVENOR JAY | 544 COUNTY RD 15 | PINE HILL | AL | 36769 |
| 13279 | 39590 | TERRELL, BEN | 404 SPRUCE ST | SWEET WATER | AL | 36782 |

| | | | | | |
|---|---|---|---|---|---|
| 13280 | 78679 | TERRELL, DONALD L | 2024 COUNTY RD 33 | HEIDELBERG | MS | 39439 |
| 13281 | 49883 | TERRELL, ELIJHA | 16918 HWY 69 SOUTH | HAMILTON | AL | 35570 |
| 13282 | 94821 | TERRELL, ERIC | PO BOX 181 | GREENSBORO | AL | 36744 |
| 13283 | 80565 | TERRELL, HAMP | 104 MARION RD | BRINKLEY | AR | 72021 |
| 13284 | 75446 | TERRELL, JERRY W. | PO BOX 1277 | NEWBERN | AL | 36765 |
| 13285 | 109487 | TERRELL, JOE W | RT 2 BOX 94A | HAMILTON | AL | 35570 |
| 13286 | 53817 | TERRELL, JOHN H | 3248 HWY 13 SOUTH | BRINKLEY | AR | 72021 |
| 13287 | 79358 | TERRELL, MATTYE Y | 1478 SHORTS 15 | COLUMBIA | MS | 39429 |
| 13288 | 5367 | TERRELL, OTHA  SR. - ESTATE REP | 8531 BELFAST ST | WARD | AL | 36922 |
| 13289 | 25353 | TERRELL, RONALD W | 305 E CYPRESS | NEW ORLEANS | LA | 70118 |
| 13290 | 91963 | TERRY, ADA P | 2437 UNDERWOOD ST | BRINKLEY | AR | 72021 |
| 13291 | 117394 | TERRY, ARTHUR  - C/O | PO BOX 161 | NASHVILLE | TN | 37208 |
| 13292 | 93624 | TERRY, CHRISTINE | 300 MILDRED ST | GALLAWAY | TN | 38036 |
| 13293 | 112733 | TERRY, FANNIE B | 1012 LEROY AVENUE | ENTERPRISE | AL | 36330 |
| 13294 | 73308 | TERRY, GLADYS | 200 GRIGGS WAY | AKRON | OH | 44307 |
| 13295 | 79745 | TERRY, JAMES | 200 GRIGGS WAY | MOSCOW | TN | 38057 |
| 13296 | 104614 | TERRY, JOHN EDDIE SR. | 3573 MERIDIAN RD | MOSCOW | TN | 38057 |
| 13297 | 118603 | TERRY, MAE EL | PO BOX 418 | LAMAR | MS | 38642 |
| 13298 | 73566 | TERRY, NITA | PO BOX 1682 | UTICA | MS | 39175 |
| 13299 | 73135 | THAMES, EL | 320 EAST JOHN C STENNIS DR | STARKVILLE | MS | 39759 |
| 13300 | 116359 | THAMES, JOHN A - C/O | 108 OLD JACKSPRINGS RD | LOUISVILLE | MS | 39339 |
| 13301 | 88137 | THAMES, JOSEPH  JR. | 765 FREEMANVILLE DR | ATMORE | AL | 36502 |
| 13302 | 31107 | THIGPEN, HENDERSON | PO BOX 5871 | ATMORE | AL | 36502 |
| 13303 | 105286 | THIGPEN, JOHN | 193 CR 126 | HOLLY SPRINGS | MS | 38634 |
| 13304 | 102046 | THIGPEN, RALPH | 154 COUNTY RD 6 | STRINGER | MS | 39481 |
| 13305 | 58659 | THIGPEN, WILLIAM | PO BOX 223 | HEIDELBERG | MS | 39439 |
| 13306 | 20692 | THIRDKILL, CLAYTIS | 6299 HARRIS RD | HEIDELBERG | MS | 39439 |
| 13307 | 36461 | THOMAS, ALONZO | 3208 5TH ST NORTH | BASTROP | LA | 71220 |
| 13308 | 55563 | THOMAS, ANGELA L | 5408 COUNTY RD 25 | COLUMBUS | MS | 39701 |
| 13309 | 78067 | THOMAS, ANNIE  - 36303 | 161 DEAL RD | ABBEVILLE | AL | 36310 |
| 13310 | 110972 | THOMAS, ANNIE  - 95838 | 308 GREENSBORO ST | COLUMBUS | MS | 39701 |
| 13311 | 110421 | THOMAS, BARBARA | 423 WALL STREET | EUTAW | AL | 35462 |
| 13312 | 57003 | THOMAS, BEATRICE | 680 BROOKS RD | HAYNEVILLE | AL | 36040 |
| 13313 | 62839 | THOMAS, BESSIE | PO BOX 244 | UNION SPRINGS | AL | 36089 |
| 13314 | 105079 | THOMAS, BEVERLY | PO BOX 1393 | FAUNSDALE | AL | 36738 |
| 13315 | 93051 | THOMAS, BILLIE | 2012 CANTY RD | QUINCY | FL | 32353 |
| 13316 | 115499 | THOMAS, BILLY E | 304 EAST PINE STREET | MATHEWS | AL | 36052 |
| 13317 | 14291 | THOMAS, BILLY RAY | 611 AVE G | DOUGLAS | GA | 31533 |
| 13318 | 73947 | THOMAS, BOOKER  - C/O | 1057 W 108TH PL | HEREFORD | TX | 79045 |
| 13319 | 118722 | THOMAS, BURTON T - C/O | 1340 CAYCE ROAD | CHICAGO | IL | 60643 |
| 13320 | 67078 | THOMAS, BUSTER | 316 S POTTENGER | BYHALIA | MS | 38611 |
| 13321 | 86475 | THOMAS, CARL | PO BOX 547 | SHAWNEE | OK | 74801 |
| 13322 | 125783 | THOMAS, CARL L | 339 BISSELL AVENUE | BUFFALO | NY | 14211 |
| 13323 | 61154 | THOMAS, CARLOS | PO BOX 725 | GORDO | AL | 35466 |
| 13324 | 62546 | THOMAS, CAROLYN | 2387 COUNTY RD 69 | PINE HILL | AL | 36769 |
| 13325 | 105453 | THOMAS, CAVORISOUS | PO BOX 84841 | NEWVILLE | AL | 36353 |
| 13326 | 69837 | THOMAS, CHARLES | 5293 HWY 309 SOUTH | SEATTLE | WA | 98124 |
| 13327 | 111532 | THOMAS, CHARLES  JR. | 2119 HWY 30 | BYHALIA | MS | 38611 |
| 13328 | 105370 | THOMAS, CHARLES W | 2041 NE 17TH | CLAYTON | AL | 36016 |
| 13329 | 115516 | THOMAS, CHARLIE | 935 DEEP BOTTOM ROAD | OKLAHOMA CITY | OK | 73111 |
| 13330 | 54787 | THOMAS, CHARLIE B JR. | 1467 COUNTY ROAD 20 | CLAYTON | AL | 36016 |
| 13331 | 28197 | THOMAS, CHAROLETTE | 10011 WEST HWY 79 | WALLACE | NC | 28466 |
| 13332 | 11538 | THOMAS, CONNIE R | PO BOX 544 | MORO | AR | 72368 |
| 13333 | 87836 | THOMAS, CORA LEE | 309 W LEE ST | HOLLANDALE | MS | 38748 |
| 13334 | 78522 | THOMAS, CURTIS | PO BOX 4 | SARDIS | MS | 38666 |
| 13335 | 109168 | THOMAS, DENNIS  - 38141 | 5 PICKENS DR | SENATOBIA | MS | 38668 |
| 13336 | 13573 | THOMAS, DENNIS  - 39429 | 9360 US HWY 41 N | PINEHURST | GA | 31070 |
| 13337 | 55445 | THOMAS, DORIS | 735 W BARBOUR ST | WAYNESBORO | MS | 39367 |
| 13338 | 89070 | THOMAS, DOROTHY  - 35470 | 1057 W 108TH PLACE | EUFAULA | AL | 36027 |
| 13339 | 18717 | THOMAS, DOROTHY  - 39114 | 1510 DIAMOND DR | CHICAGO | IL | 60643 |
| 13340 | 1704 | THOMAS, EARL  - C/O | 2205 CARROLTON AVE | MOBILE | AL | 36617 |
| 13341 | 25649 | THOMAS, EASTER MAE | 5303 GREAT HOPE RD | GREENWOOD | MS | 38930 |
| 13342 | 56718 | THOMAS, ETHEL D | 6975 AL HWY 25 | MIDWAY | AL | 36053 |
| 13343 | 56715 | THOMAS, ETHEL DEE - ESTATE REP | 2308 29TH ST WEST | BIRMINGHAM | AL | 35208 |
| 13344 | 40997 | THOMAS, ELIZABETH GRUBBS | 1732 BETHEL RD # 4-F | PINE HILL | AL | 36769 |
| 13345 | 63043 | THOMAS, ELLA J | 17414 HWY 25 | BAINBRIDGE | GA | 39817 |
| 13346 | 76911 | THOMAS, EMMA J | 5516 W HADDON AVE | THOMASTON | AL | 36783 |
| 13347 | 58753 | THOMAS, ERENSTINE | 14850 COUNTY RD 32 | CHICAGO | IL | 60651 |
| 13348 | 45633 | THOMAS, FRANCINE  - ESTATE REP | 726 SHAMBURGER RD | AKRON | AL | 35441 |
| 13349 | 81719 | THOMAS, FRANK  SR. - C/O | 252 WASHINGTON DR | PINE HILL | AL | 36769 |
| 13350 | 57537 | THOMAS, FRED  - 39168 | RICKY THOMAS | CAMDEN | AL | 36726 |
| 13351 | 122108 | THOMAS, FRED  - C/O | 1192 S RED BANK RD | HOLLY SPRINGS | MS | 38635 |
| 13352 | 22377 | THOMAS, FREDDIE | PO BOX 13 | LORMAN | MS | 39096 |
| 13353 | 36709 | THOMAS, GAIL | RTE 1 BOX 25 | COLUMBIA | MS | 39429 |
| 13354 | 61199 | THOMAS, GERALDINE | PO BOX 1544 | GRADY | AR | 71644 |
| 13355 | 79114 | THOMAS, HAVEN | 6 PHILLIP 350 RD | SAGINAW | MI | 48605 |
| 13356 | 68035 | THOMAS, IRENE | 3203 EMERY LANE | POPLAR GROVE | AR | 72374 |
| 13357 | 104676 | THOMAS, IRENE D | 494 VILLAGE DR | ROBBINS | IL | 60472 |
| 13358 | 60764 | THOMAS, JAMES | PO BOX 26 | WOODBINE | GA | 31569 |
| 13359 | 47584 | THOMAS, JAMES E | HCR 35 BOX 263-3 | EVERGREEN | AL | 36401 |
| 13360 | 113747 | THOMAS, JAMES O | PO BOX 28 | GRACE | MS | 38745 |
| 13361 | 9591 | THOMAS, JERRY | 101 AGEE ST | NATCHEZ | MS | 39120 |
| 13362 | 71050 | THOMAS, JESSIE B | PO BOX 1016 | LINDEN | AL | 36748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13363 | 77853 | THOMAS, JIMMY  JR. | 26 CARLISLE ST | LIVINGSTON | AL | 35470 |
| 13364 | 118564 | THOMAS, JOE | 445 FRANKLIN RD | BROCKTON | MA | 02301 |
| 13365 | 66770 | THOMAS, JOHN | 144 PHILLIPS 350 RD | MOSCOW | TN | 38057 |
| 13366 | 70496 | THOMAS, JOHN A | PO BOX 392 | ABBEVILLE | AL | 36310 |
| 13367 | 82060 | THOMAS, JOHN E SR. | 1310 WYNN ST | GREENSBORO | AL | 36744 |
| 13368 | 66568 | THOMAS, JOHNNY | 8127 COUNTY RD 15 | POPLAR GROVE | AR | 72374 |
| 13369 | 3247 | THOMAS, JOHNNY L | 194 LEE RD 686 | OPELIKA | AL | 36804 |
| 13370 | 66895 | THOMAS, JULIUS | 808 W GORDON ST | REPTON | AL | 36478 |
| 13371 | 36718 | THOMAS, K.P. | 7 DELOND PL | VALDOSTA | GA | 31601 |
| 13372 | 46839 | THOMAS, KAHLA J | 1074 WATERWELL RD | HATTIESBURG | MS | 39402 |
| 13373 | 79119 | THOMAS, LILLIAN | 107 LOCK TRAIL | STARKVILLE | MS | 39759 |
| 13374 | 47844 | THOMAS, LILLIE | RT 1 BOX 728 | FAYETTEVILLE | NC | 28301 |
| 13375 | 14844 | THOMAS, LINDA  - 31534 | 277 ROYAL ESTATE DR | FORKLAND | AL | 36740 |
| 13376 | 73312 | THOMAS, LINDA  - 38647 | 5064 COUNTY RD 4 | GREENSBORO | AL | 36744 |
| 13377 | 74501 | THOMAS, LIZZIE B | PO BOX 490253 | MINTER | AL | 36761 |
| 13378 | 79234 | THOMAS, LOTTIE | 16085 COUNTY RD 10 | CHICAGO | IL | 60649 |
| 13379 | 112065 | THOMAS, LUCILLE | 801 N OATES ST, 1010N | UNION SPRINGS | AL | 36089 |
| 13380 | 79247 | THOMAS, LUCIOUS  JR. | 14850 COUNTY RD 32 | HAYTI | MO | 63851 |
| 13381 | 87724 | THOMAS, LUE A | 1809 BENTON ST | AKRON | AL | 35441 |
| 13382 | 76824 | THOMAS, MAE IDA | PO BOX 57 | MEMPHIS | TN | 38106 |
| 13383 | 123260 | THOMAS, MAGGIE | 9620 35TH AVE | EPES | AL | 35460 |
| 13384 | 55811 | THOMAS, MAMIE | 18747 ALABAMA HWY 14 | CORONA | NY | 11368 |
| 13385 | 62594 | THOMAS, MARIE | PO BOX 11 | SAWYERVILLE | AL | 36776 |
| 13386 | 76844 | THOMAS, MARION | PO BOX 395 | LOWER PEACH TREE | AL | 36751 |
| 13387 | 57972 | THOMAS, MARY | 9733 HWY 223 | FAYETTE | MS | 39069 |
| 13388 | 84868 | THOMAS, MARY ANN | 60 DOVE RD | CRAWFORD | MS | 39743 |
| 13389 | 78289 | THOMAS, MARY EDNA | PO BOX 103 | EPES | AL | 35460 |
| 13390 | 124894 | THOMAS, MARY ELLA CLARK | 1310 MCMILLAN STREET | MEMPHIS | TN | 38106 |
| 13391 | 56353 | THOMAS, MARY KAYE | 3204 CRAWFORD RD | MOSCOW | TN | 38057 |
| 13392 | 57131 | THOMAS, MARY L - C/O | 130 PHILIPS 350 RD | POPLAR GROVE | AR | 72374 |
| 13393 | 70370 | THOMAS, MATTIE | 769 RAILROAD ST | UNION SPRINGS | AL | 36089 |
| 13394 | 117815 | THOMAS, MATTIE R | 194A FOGG RD | BATESVILLE | MS | 38606 |
| 13395 | 83151 | THOMAS, MAY L | 3664 JACKSON ST | HURTSBORO | AL | 36860 |
| 13396 | 74602 | THOMAS, MITCHEL | 100 SAND RD | GARY | IN | 46408 |
| 13397 | 76840 | THOMAS, MITTIE | 231 S. 16TH AVENUE | HURTSBORO | AL | 36860 |
| 13398 | 82166 | THOMAS, NANNIE MUMFORD | 311 KIRKSAY AVE | MAYWOOD | IL | 60153 |
| 13399 | 115943 | THOMAS, NATHANIEL | 612 DOUGHTRY AVE | EUTAW | AL | 35462 |
| 13400 | 115780 | THOMAS, ODELL | 935 DEEP BOTTOM RD | DOUGLAS | GA | 31533 |
| 13401 | 76827 | THOMAS, OLA M | PO BOX 496 | WALLACE | NC | 28466 |
| 13402 | 53865 | THOMAS, PATRICIA | PO BOX 251 | NICHOLLS | GA | 31554 |
| 13403 | 49750 | THOMAS, PATRICK | 527 RAILROAD AVE | PINE HILL | AL | 36769 |
| 13404 | 76464 | THOMAS, PETER - C/O | PO BOX 86 | FORT MEADE | FL | 33841 |
| 13405 | 46056 | THOMAS, PINKIE | PO BOX 37 | LOWER PEACH TREE | AL | 36751 |
| 13406 | 61307 | THOMAS, ROBERT  - 35406 | 832 COUNTY RD 11 NORTH | COY | AL | 36435 |
| 13407 | 24631 | THOMAS, ROBERT  - 72335 | 1157 SPRINGHILL RD | ARLINGTON | AL | 36722 |
| 13408 | 54173 | THOMAS, ROBERT  - 72335 | 1528 HWY 131 | BATESVILLE | MS | 38606 |
| 13409 | 84420 | THOMAS, ROBERT L - C/O | PO BOX 452 | EUFAULA | AL | 36027 |
| 13410 | 120079 | THOMAS, ROBERT LEE | PO BOX 740 | EUFAULA | AL | 36027 |
| 13411 | 82541 | THOMAS, ROOSEVELT | 11412 MARSHALL RD | PINE HILL | AL | 36769 |
| 13412 | 74585 | THOMAS, RUBY | PO BOX 5114 | THONOTOSASSA | FL | 33592 |
| 13413 | 77585 | THOMAS, SAM | PO BOX 490253 | UNION SPRINGS | AL | 36089 |
| 13414 | 38361 | THOMAS, SANDRA | 74 COUNTY RD 52824 | CHICAGO | IL | 60649 |
| 13415 | 100328 | THOMAS, SARA | 334 DAUPHINE DR | HEIDELBERG | MS | 39439 |
| 13416 | 120610 | THOMAS, SARAH L | 334 DAUPHINE DR | COLUMBUS | MS | 39701 |
| 13417 | 103204 | THOMAS, SHARON | 2661 BAY POINTE CIR EAST | COLUMBUS | MS | 39702 |
| 13418 | 71343 | THOMAS, SHIRLEY | PO BOX 342 | MEMPHIS | TN | 38128 |
| 13419 | 35410 | THOMAS, SOPHIE WHITFIELD - C/O | 231 FELTON RD | CLOPTON | AL | 36317 |
| 13420 | 69857 | THOMAS, SULA C | 1907 ASHDALE RD | PERRY | GA | 31069 |
| 13421 | 79335 | THOMAS, SYLVESTER | 16085 COUNTY RD 10 | TUSKEGEE | AL | 36083 |
| 13422 | 76842 | THOMAS, SYLVESTER W. | 231 S. 16TH AVENUE | MAYWOOD | IL | 60153 |
| 13423 | 21353 | THOMAS, THARNELL | PO BOX 56 | UNION SPRINGS | AL | 36089 |
| 13424 | 59618 | THOMAS, TOMMIE  SR | 2663 CEDAR LANE | BEULAH | MS | 38726 |
| 13425 | 54858 | THOMAS, VICTORIA | PO BOX 851026 | CRAWFORD | MS | 39743 |
| 13426 | 46929 | THOMAS, WESLEY WILLIAMS - ESTATE REP | PO BOX 94 | MESQUITE | TX | 75185 |
| 13427 | 58061 | THOMAS, WILLIAM D | 3204 CRAWFORD RD | CLAYTON | AL | 36016 |
| 13428 | 67157 | THOMAS, WILLIAM LEE | 87 COUNTY RD 707 | CRAWFORD | MS | 39743 |
| 13429 | 62145 | THOMAS, WILLIE | 3596 RIVER ROAD | ORRVILLE | AL | 36767 |
| 13430 | 115879 | THOMAS, WILLIE L JR. | 3664 JACKSON ST | DOTHAN | AL | 36301 |
| 13431 | 77181 | THOMAS, WILLIE LEE - C/O | 453 SOUTH ST ANDREWS | FAYETTE | MS | 39069 |
| 13432 | 70514 | THOMAS-SHIPMAN, EASTER BELL | RT 1 BOX 61 | GARY | IN | 46408 |
| 13433 | 79101 | THOMAS-VINCENT, CASSANDRA | 225 PHILLIPS 333 RD | LOUISVILLE | AL | 36048 |
| 13434 | 43755 | THOMPKINS, G BINION | PO BOX 95 | WEST HELENA | AR | 72390 |
| 13435 | 62653 | THOMPKINS, GLADYS | 1004 MARILYN ST | PANOLA | AL | 35477 |
| 13436 | 103237 | THOMPKINS, JIMMY | PO BOX 15 | HATTIESBURG | MS | 39401 |
| 13437 | 69146 | THOMPKINS, LIZZIE MAE | 1857 COUNTY RD 27 | PANOLA | AL | 35477 |
| 13438 | 120152 | THOMPKINS, ROBERT P | 130 TAYLOR LOOP | LOUISVILLE | AL | 36048 |
| 13439 | 118862 | THOMPSON, AARON  - ESTATE REP | 190 AIRLINE HWY | HAMBURG | AR | 71646 |
| 13440 | 30674 | THOMPSON, ALLEN | 86 ROBINS LAKE RD | TYLERTOWN | MS | 39667 |
| 13441 | 64746 | THOMPSON, ALONZO | RT 3 BOX 335 | NATCHEZ | MS | 39120 |
| 13442 | 104678 | THOMPSON, ANNA M | 1101 NORTH JACKSON ST | EUTAW | AL | 35462 |
| 13443 | 53714 | THOMPSON, BENTON | 7359 E BARRON RD | BROOKHAVEN | MS | 39601 |
| 13444 | 89635 | THOMPSON, BIRDIA | 613 CATRINA CT | SUMMIT | MS | 39666 |
| 13445 | 58003 | THOMPSON, BONNIE  - ESTATE REP | 68 GREATER BRUSHY CREEK RD | STONE MOUNTAIN | GA | 30087 |

| 13446 | 73670 | THOMPSON, CAROLYN | 236 MOSES LN | COLUMBIA | MS | 39429 |
|---|---|---|---|---|---|---|
| 13447 | 51636 | THOMPSON, CHARLES H | RT 2 BOX 350 | PRENTISS | MS | 39474 |
| 13448 | 39714 | THOMPSON, CLAUDIA - 36702 | PO BOX 504 | BASSFIELD | MS | 39421 |
| 13449 | 68646 | THOMPSON, CLAUDIA - 38703 | 5513 SHALIMAR DR | BASSFIELD | MS | 39421 |
| 13450 | 60491 | THOMPSON, CLAUDINE | RT 1 BOX 517 | OKLAHOMA CITY | OK | 73135 |
| 13451 | 61010 | THOMPSON, CLEVELAND A | PO BOX 21 | BASSFIELD | MS | 39421 |
| 13452 | 109218 | THOMPSON, DAVID - C/O | 1655 WILSON | BASSFIELD | MS | 39421 |
| 13453 | 78535 | THOMPSON, DONALD W | 67-A HAMMOND RD | MEMPHIS | TN | 38116 |
| 13454 | 109680 | THOMPSON, EARL | 1066 PLEASENT UNION RD | JAYESS | MS | 39641 |
| 13455 | 50846 | THOMPSON, EARNEST LEE | RT 1 BOX 517 | ROSEBORO | NC | 28382 |
| 13456 | 104682 | THOMPSON, ERNEST - ESTATE REP | 1101 N JACKSON ST | BASSFIELD | MS | 39421 |
| 13457 | 55843 | THOMPSON, EVELYN M | 2238 BROOKSIDE DR | BROOKHAVEN | MS | 39601 |
| 13458 | 80815 | THOMPSON, GEORGE - ESTATE REP | 2276 HUBBARD AVE | BETTENDORF | IA | 52722 |
| 13459 | 107000 | THOMPSON, GERALD | 954 HODGE RD | MEMPHIS | TN | 38108 |
| 13460 | 5298 | THOMPSON, GERALD J | 84 KLAGG AVE | TALLULAH | LA | 71282 |
| 13461 | 112248 | THOMPSON, HAZEL WILLIAMS | RT 1 BOX 144 | TRENTON | NJ | 08638 |
| 13462 | 53673 | THOMPSON, HELEN | 6824 IVORY AVE | PRENTISS | MS | 39474 |
| 13463 | 64145 | THOMPSON, HOUSTON | 25 BOBBY'S LANE | MOSS POINT | MS | 39563 |
| 13464 | 124980 | THOMPSON, IDA | 1508 N MISSION | COLUMBIA | MS | 39429 |
| 13465 | 116493 | THOMPSON, JACKIE J | 26 J E BROWN DR | OKMULGEE | OK | 74447 |
| 13466 | 59601 | THOMPSON, JAMES | RT 1 BOX 90-A | COLUMBIA | MS | 39429 |
| 13467 | 83208 | THOMPSON, JERRY | 167 CEMETARY RD | PRENTISS | MS | 39474 |
| 13468 | 108421 | THOMPSON, JESSIE | 93 BLACK POLK RD | TYLERTOWN | MS | 39667 |
| 13469 | 109303 | THOMPSON, JESSIE  III | PO BOX 310 | BASSFIELD | MS | 39421 |
| 13470 | 51638 | THOMPSON, JESSIE RUTH | RT 2 BOX 350 | FOXWORTH | MS | 39483 |
| 13471 | 71638 | THOMPSON, JOE | PO BOX 31 | PRENTISS | MS | 39474 |
| 13472 | 68283 | THOMPSON, JOHN W - C/O | PO BOX 296 | SIBLEY | MS | 39165 |
| 13473 | 16446 | THOMPSON, JOHNNY | 3816 DUNDEE BLVD | UNION SPRINGS | AL | 36089 |
| 13474 | 51448 | THOMPSON, KATHA - ESTATE REP | 39 THOMPSON LANE | SPENCER | OK | 73084 |
| 13475 | 6729 | THOMPSON, KENNIS | PO BOX 354 | BASSFIELD | MS | 39421 |
| 13476 | 89150 | THOMPSON, LEWIS | PO BOX 426 | BASSFIELD | MS | 39421 |
| 13477 | 52133 | THOMPSON, LINDA | PO BOX 91 | LOUISE | MS | 39097 |
| 13478 | 100740 | THOMPSON, LMA | 107 ASHCOT CIRCLE | COY | AL | 36435 |
| 13479 | 101611 | THOMPSON, LOYAL W SR. - C/O | 4922 LAMAR RD | EDWARDS | MS | 39066 |
| 13480 | 46230 | THOMPSON, MARGIE F | 4712 LAMAR RD | LAMAR | MS | 38642 |
| 13481 | 83206 | THOMPSON, MARGRET | 167 CEMETARY RD | LAMAR | MS | 38642 |
| 13482 | 53703 | THOMPSON, MARVELL  SR. | 12300 NE 50TH | TYLERTOWN | MS | 39667 |
| 13483 | 36136 | THOMPSON, MARY | PO BOX 2012 | SPENCER | OK | 73084 |
| 13484 | 84678 | THOMPSON, MARY W | 122 MLK CIR | COLLINS | MS | 39428 |
| 13485 | 90673 | THOMPSON, MILDRED | 105 LUBY HILL RD | EMELLE | AL | 35459 |
| 13486 | 8830 | THOMPSON, MILTON | RT 2 BOX 348 | MAPLE HILL | NC | 28454 |
| 13487 | 18273 | THOMPSON, MORRIS | 221 BLACK POLK RD | BASSFIELD | MS | 39421 |
| 13488 | 64389 | THOMPSON, NANCY | PO BOX 1252 | PRENTISS | MS | 39474 |
| 13489 | 70377 | THOMPSON, ORIN | PO BOX 1252 | WEWOKA | OK | 74884 |
| 13490 | 12167 | THOMPSON, PHILLIP | 2100 GATES RD | WEWOKA | OK | 74884 |
| 13491 | 57564 | THOMPSON, PHYLLIS M | 3318 HIGHWAY 44 | BASSFIELD | MS | 39421 |
| 13492 | 24972 | THOMPSON, ROBBIE LEE | 1786 GATES RD | COLUMBIA | MS | 39429 |
| 13493 | 118124 | THOMPSON, ROBERT EARL | PO BOX 964 | COLUMBIA | MS | 39429 |
| 13494 | 22507 | THOMPSON, ROBERT L | RT 1 BOX 58 | COLLINS | MS | 39428 |
| 13495 | 16606 | THOMPSON, ROSA M | PO BOX 113 | PRENTISS | MS | 39474 |
| 13496 | 124749 | THOMPSON, ROSE MAE | 5965 GOODHOPE LN | BASSFIELD | MS | 39421 |
| 13497 | 57392 | THOMPSON, SARAH | 2802 HWY 532 | LIBERTY | MS | 39645 |
| 13498 | 60638 | THOMPSON, SHERLEY | 6 FLEETER LN | TAYLORSVILLE | MS | 39168 |
| 13499 | 33221 | THOMPSON, SHERYL | PO BOX 1481 | SILVER CREEK | MS | 39663 |
| 13500 | 70212 | THOMPSON, SIBYL | 139 BLACK POLK RD | COLLINS | MS | 39428 |
| 13501 | 59610 | THOMPSON, STEPHENIA | 501 MCCOMB ST | PRENTISS | MS | 39474 |
| 13502 | 25717 | THOMPSON, SYDEL | 224 CYRENE RD | HATTIESBURG | MS | 39401 |
| 13503 | 70386 | THOMPSON, SYLVANIA | 2131 SMITH RD | BAINBRIDGE | GA | 39817 |
| 13504 | 109709 | THOMPSON, TERNETA C | 12 J E BROWN DR | SEMINOLE | OK | 74868 |
| 13505 | 19638 | THOMPSON, TOMMIE L - 36701 | PO BOX 525 | COLUMBIA | MS | 39429 |
| 13506 | 52344 | THOMPSON, TOMMIE L - 36702 | PO BOX 525 | BASSFIELD | MS | 39441 |
| 13507 | 55265 | THOMPSON, TROY A | RT 1 BOX 65 | BASSFIELD | MS | 39421 |
| 13508 | 85423 | THOMPSON, TYREE  JR. | 5968 GOOD HOPE LN | PRENTISS | MS | 39474 |
| 13509 | 61009 | THOMPSON, VELMON | PO BOX 21 | LIBERTY | MS | 39645 |
| 13510 | 114273 | THOMPSON, VERNELL | 148 RAMON ROAD | BASSFIELD | MS | 39421 |
| 13511 | 53445 | THOMPSON, WILLIE - 36701 | 32 THOMPSON LN | COLUMBIA | MS | 39429 |
| 13512 | 59894 | THOMPSON, WILLIE - 36786 | 2015 DIANE LANE | ALABASTER | AL | 35007 |
| 13513 | 78896 | THOMPSON, WILLIE J - 36776 | 3256 NASH RD | BASSFIELD | MS | 39421 |
| 13514 | 105512 | THOMPSON, WILLIE J - 53210 | PO BOX 576 | BATESVILLE | MS | 38606 |
| 13515 | 108706 | THORNTON, AUTRY | 409 E OLIVE AVE | YORK | AL | 36925 |
| 13516 | 88996 | THORNTON, BELL | 4341 W ADAMS ST | WASHINGTON | MS | 39190 |
| 13517 | 122949 | THORNTON, CHESTER C | 30 CHESTER THORNTON RD | MEMPHIS | TN | 38106 |
| 13518 | 53384 | THORNTON, CLEO  - C/O | RT 1 BOX 252-AA | CHICAGO | IL | 60624 |
| 13519 | 86774 | THORNTON, CLIFFORD | 4700 NE 48TH ST. | TYLERTOWN | MS | 39667 |
| 13520 | 68670 | THORNTON, ELIZABETH | PO BOX 513 | FORT GAINES | GA | 39851 |
| 13521 | 126986 | THORNTON, EVELYN - C/O | 450 ELLIOT CEMETARY ROAD | OKLAHOMA CITY | OK | 73131 |
| 13522 | 122716 | THORNTON, GLADYS | 3056 HWY 570 NORTH EXT | CLAYTON | AL | 36016 |
| 13523 | 67202 | THORNTON, JAMES | PO BOX 263 | TYLERTOWN | MS | 39667 |
| 13524 | 63201 | THORNTON, JOE | 6980 COUNTY ROAD 3 | RUTH | MS | 39662 |
| 13525 | 18934 | THORNTON, JOHN | 902 PEACHBURG RD # A | NEWBERN | AL | 36765 |
| 13526 | 53122 | THORNTON, LOUISE RAY | 709 HWY 82 | MARION JUNCTION | AL | 36759 |
| 13527 | 54992 | THORNTON, LULA | 1828 COUNTY RD 307 | UNION SPRINGS | AL | 36089 |
| 13528 | 82120 | THORNTON, MARLYIN S | PO BOX 641871 | EUFAULA | AL | 36027 |

| | | | | | |
|---|---|---|---|---|---|
| 13529 | 65287 | THORNTON, MILDRED | 1730 NE 20TH ST | ARITON | AL | 36311 |
| 13530 | 105735 | THORNTON, ROBERT | 7007 BROXTON WEST GREEN HWY. | KENNER | LA | 70064 |
| 13531 | 84794 | THORNTON, SHIRLEY | 7007 ROXTON WEST-GREEN HWY | OKLAHOMA CITY | OK | 73111 |
| 13532 | 91837 | THORNTON, VIOLA | 4700 NE 48TH ST | DOUGLAS | GA | 31533 |
| 13533 | 65288 | THORNTON, W G | 1730 NE 20TH ST | DOUGLAS | GA | 31533 |
| 13534 | 87313 | THORNTON, WILL JR. | 1730 NE 20TH ST | OKLAHOMA CITY | OK | 73121 |
| 13535 | 86236 | THORNTON, WILLIE E | 601 MORNING VIEW CT. | OKLAHOMA CITY | OK | 73111 |
| 13536 | 124217 | THORPE, GERALDINE  - ESTATE REP | 110 MEADOW LARK PL | OKLAHOMA CITY | OK | 73111 |
| 13537 | 123891 | THORPE, GERALDINE  - ESTATE REP | 110 MEADOW LARK PL | UNION SPRINGS | AL | 36089 |
| 13538 | 63510 | THRASH, ANDREW  - ESTATE REP | PO BOX 245 | DURHAM | NC | 27712 |
| 13539 | 69325 | THREAT, JOHN  - ESTATE REP | PO BOX 124 | DURHAM | NC | 27712 |
| 13540 | 54325 | THREATS, GARRY L | 882 LEWIS RD | THOMASTON | AL | 36783 |
| 13541 | 37119 | THURMAN, CLAIRE  - ESTATE REP | RT 1 BOX 126 | BROXTON | GA | 31519 |
| 13542 | 83562 | THURMAN, EARNEST | PO BOX 192 | SAMSON | AL | 36477 |
| 13543 | 48506 | THURMAN, GEORGIA | 570 BAMBOO ST | CATHERINE | AL | 36728 |
| 13544 | 86013 | THURMOND, TERRI | 1103 W AVE | FORKLAND | AL | 36740 |
| 13545 | 39392 | TIBBS, NORMAN | 5923 OLD BRANCH AVE | DEMOPOLIS | AL | 36732 |
| 13546 | 107126 | TICE, DARNELL | 1570 NOBLES LANES | COLUMBIA | MS | 39429 |
| 13547 | 107131 | TICE, JERWANDA WARD | 3507 CRESTWOOD DR | TEMPLE HILLS | MD | 20748 |
| 13548 | 81330 | TIDMORE, ISAAC | PO BOX 626 | KINSTON | NC | 28501 |
| 13549 | 92286 | TILLIS, AMANDA | 604 COUNTY ROAD 377 | KINSTON | NC | 28504 |
| 13550 | 105707 | TILLIS, ELIJAH | 8915 FARNE ISLAND BLVD | LIVINGSTON | AL | 35470 |
| 13551 | 90032 | TILLMAN, IDA MAE | PO BOX 727 | ELBA | AL | 36323 |
| 13552 | 103671 | TILLMAN, MARY  - C/O | 100 ROOST ROAD | KNOXVILLE | TN | 37923 |
| 13553 | 113049 | TILLMAN, OLLIE  - C/O | 601 OLD WASHINGTON RD | PEARSON | GA | 31642 |
| 13554 | 85913 | TILLMAN, REED  - ESTATE REP | 89 EAST WESLEY D | HOPKINS | SC | 29061 |
| 13555 | 101092 | TILLMAN, VONDA | RT 4 BOX 215B | NATCHEZ | MS | 39120 |
| 13556 | 41878 | TIMMONS, DEBRA | 810 E 11TH ST | NEWTON | MS | 39345 |
| 13557 | 70884 | TINES, BOBBY | 6540 MACON RD HWY 193 | MOUNT OLIVE | MS | 39119 |
| 13558 | 70886 | TINES, GLORIA | 993 POPLAR LEAF RD | OCILLA | GA | 31774 |
| 13559 | 73268 | TINKER, GEORGE | 1018 42ND AVE | ROSSVILLE | TN | 38066 |
| 13560 | 114869 | TINKER, JOHNNIE  - C/O | 5535 14TH AVE EAST | COLLIERVILLE | TN | 38017 |
| 13561 | 51431 | TINKER, WILIAM H JR. | RT 1 BOX 8445 | TUSCALOOSA | AL | 35401 |
| 13562 | 22136 | TINNER, JAMES | PO BOX 794 | TUSCALOOSA | AL | 35405 |
| 13563 | 122467 | TINNON, ROSIE | 24515 HWY 330 | SAWYERVILLE | AL | 36776 |
| 13564 | 118983 | TINSLEY, GEORGE W | 590 RED OAK RD | CHANNELVIEW | TX | 77530 |
| 13565 | 112845 | TIPTON, VERA | 316 CLAREDON TERRACE | TILLATOBA | MS | 38961 |
| 13566 | 62765 | TISDALE, ANNIE | RT 1 BOX 262 | SWEET WATER | AL | 36782 |
| 13567 | 56954 | TISDALE, ARTHUR | 550 SHEEPLO LOOP | BESSEMER | AL | 35020 |
| 13568 | 56955 | TISDALE, CLAUDE | 84 TISDALE DR | KINGSTREE | SC | 29556 |
| 13569 | 67255 | TISDALE, DAISY L | PO BOX 68241 | PETAL | MS | 39465 |
| 13570 | 90116 | TISDALE, MARY | 37 WILLIAM COOPER DR | PETAL | MS | 39465 |
| 13571 | 66481 | TODD, EDDIE JR. | 12953 N HWY 51 | JACKSON | MS | 39206 |
| 13572 | 62904 | TODD, ERVIN | 807 SMART RD | KINGSTREE | SC | 29556 |
| 13573 | 115411 | TODD, JESSIE  JR. | 5112 WALDRUP ST | HURTSBORO | AL | 36860 |
| 13574 | 109504 | TODD, LMA DORIS | 7 PARKER RD | COMO | MS | 38619 |
| 13575 | 123635 | TOLBERT, CORA LILLIE BELL - C/O | 6107 ALVISO AVE | MEMPHIS | TN | 38116 |
| 13576 | 126253 | TOLBERT, DOROTHY MAE SCOTT | 1556 NORTH THREE NOTCH STREET | BYHALIA | MS | 38611 |
| 13577 | 73099 | TOLBERT, EDWARD | 654 DAVIS RD EAST | LOS ANGELES | CA | 90043 |
| 13578 | 106957 | TOLBERT, L C - C/O | 5214 NE 19 TERRACE | TROY | AL | 36081 |
| 13579 | 19541 | TOLBERT, MCKINLEY  - C/O | 810 MIMOSA ST | COLDWATER | MS | 38618 |
| 13580 | 72237 | TOLBERT, OSCAR | 3A ELIAS DR | POMPANO BEACH | FL | 33064 |
| 13581 | 78954 | TOLBERT, ROOSEVELT | 18255 WINSTON | WEST MEMPHIS | AR | 72301 |
| 13582 | 114046 | TOLBERT, VIVIAN A | 3237 WEST LEXINGTON | SEALE | AL | 36875 |
| 13583 | 77461 | TOLES, GLENDA | 719 E PEACHTREE ST | DETROIT | MI | 48219 |
| 13584 | 115768 | TOLIVER, ALFRED | 944 LANDRY STREET | CHICAGO | IL | 60624 |
| 13585 | 128579 | TOLIVER, DEWITT | 5206 SOUTH DAMON AVENUE | DOUGLAS | GA | 31533 |
| 13586 | 127100 | TOLIVER, FRANK | PO BOX 268 | BREAUX BRIDGE | LA | 70517 |
| 13587 | 113159 | TOLLIVER, LEVI C | PO BOX 543 | CHICAGO | IL | 60609 |
| 13588 | 117846 | TOLLIVER, MILLER  - C/O | 67 ARNETTE LANE | COLDWATER | MS | 38618 |
| 13589 | 82353 | TOLLIVER, RENE | 1080 WARREN BARNES RD | WOODVILLE | MS | 39669 |
| 13590 | 60418 | TOLON, JEANETTE | PO BOX 336 | WOODVILLE | MS | 39669 |
| 13591 | 84998 | TOMAS, WILLIE JAMES | 110 MAGNOLIA ST | TYLERTOWN | MS | 39667 |
| 13592 | 28243 | TOMBLIN, SOLOME | 1633 YELLOW BRICK RD | CRAWFORD | MS | 39743 |
| 13593 | 106304 | TOMLIN, LARRY | 4680 TEAGUE RD | NATCHEZ | MS | 39120 |
| 13594 | 84126 | TOMPKINS, GENES | PO BOX 354 | DOUGLAS | GA | 31533 |
| 13595 | 53173 | TONEY, CHRISTINE | 44 STOVALL RD | MEDON | TN | 38356 |
| 13596 | 55605 | TONEY, DEANDREA  - ESTATE REP | PO BOX 417 | AUTAUGAVILLE | AL | 36003 |
| 13597 | 61434 | TONEY, DEIRDRE A | PO BOX 417 | EUFAULA | AL | 36027 |
| 13598 | 112959 | TONEY, DWAIN C - ESTATE REP | 119 DEE TONEY ROAD | COLUMBIA | MS | 39429 |
| 13599 | 111968 | TONEY, DWAINE C | 119 DEE TONEY ROAD | COLUMBIA | MS | 39429 |
| 13600 | 84626 | TONEY, KADIOUS | 121 DEE TONEY RD | JAYESS | MS | 39641 |
| 13601 | 109516 | TONEY, KENNETH R | 9301 CARNAHAN DR | JAYESS | MS | 39641 |
| 13602 | 52986 | TONEY, LINDA P - ESTATE REP | BOX 8743 HWY 72 WEST | JAYESS | MS | 39641 |
| 13603 | 89002 | TONEY, NIXON | 44 STOUALL RD | LITTLE ROCK | AR | 72204 |
| 13604 | 45175 | TONEY, OLLIE | 210 6TH AVE NW | MADISON | AL | 35758 |
| 13605 | 40777 | TONEY, ROBERT | 372 LOWER LEE SCHOOL ROAD | EUFAULA | AL | 36027 |
| 13606 | 83561 | TONEY, STEPHANIE | PO BOX 1306 | DECATUR | AL | 35601 |
| 13607 | 109527 | TONEY, WILLIE D - C/O | 212 EMERALD DR | MAYESVILLE | SC | 29104 |
| 13608 | 108985 | TOOMBS, CONYA L | 1705 SPOONER RD | BASTROP | LA | 71220 |
| 13609 | 110928 | TOOMBS, LEON | 807 N MCDONALD AVE | TROY | AL | 36079 |
| 13610 | 72536 | TOOMBS, LOUISE | 3458 RIVER MILLS LANE | DOUGLAS | GA | 31533 |
| 13611 | 119613 | TOOMBS, SHANNIE MAE | 4920 BELLEFONTAINE | DOUGLAS | GA | 31533 |

164

| 13612 | 122277 | TOOSON, CARL A | 1013 54TH E | ELLENWOOD | GA | 30294 |
|---|---|---|---|---|---|---|
| 13613 | 8507 | TORAN, BETTY | PO BOX 913 | KANSAS CITY | MO | 64130 |
| 13614 | 122116 | TORRENCE, LENA M BRONAUGH | 8220 S MARYLAND AVE | TUSCALOOSA | AL | 35405 |
| 13615 | 72241 | TOWERS, EUGENE | 13252 SOUTH RD 4260 | PRENTISS | MS | 39474 |
| 13616 | 107955 | TOWERS, WARREN D | 243 SE FENWAY PLACE | CHICAGO | IL | 60619 |
| 13617 | 87062 | TOWNER, COSTELLO | 1599 PINERIDGE CHURCH RD. | VINITA | OK | 74301 |
| 13618 | 91996 | TOWNES, ARMSTEAD  II | 910 COUNTY RD 131 | BARTLESVILLE | OK | 74006 |
| 13619 | 104347 | TOWNES, JAMES B | 3824 HORN LAKE RD | DECATUR | MS | 39327 |
| 13620 | 91995 | TOWNES, LARRY | 910 COUNTY RD 131 | COFFEEVILLE | MS | 38922 |
| 13621 | 91410 | TOWNES, VINCENT | 288 LAFAYETTE RD | NESBIT | MS | 38651 |
| 13622 | 85469 | TOWNS, CHARLES | 678 ALLENTON RD | COFFEEVILLE | MS | 38922 |
| 13623 | 121403 | TOWNS, CONDALOUS ELION | 475 LEMAE DR | CLARKSVILLE | VA | 23927 |
| 13624 | 108863 | TOWNS, WILLIE G. | PO BOX 112 | PINE APPLE | AL | 36768 |
| 13625 | 67699 | TOWNSEND, ALVIN | RT 2 BOX 84 | MEMPHIS | TN | 38109 |
| 13626 | 130770 | TOWNSEND, BILLY C | 1315 BEAVERT CREEK RD | OAK HILL | AL | 36766 |
| 13627 | 76875 | TOWNSEND, DAVID | 20730 RIDGEDALE | PATTISON | MS | 39144 |
| 13628 | 75554 | TOWNSEND, JERLEAN | PO BOX 337 | NEWTON | MS | 39345 |
| 13629 | 51855 | TOWNSEND, JERRY L | 18418 PRESCOTT ST | OAK PARK | MI | 48237 |
| 13630 | 86302 | TOWNSEND, MARILYN | 600 E PEACHTREE ST | KILMICHAEL | MS | 39747 |
| 13631 | 72721 | TOWNSEND, MARY | PO BOX 180 | ATHENS | AL | 35614 |
| 13632 | 88053 | TOWNSEND, MILDRED | 201 WATKINS CT | DOUGLAS | GA | 31533 |
| 13633 | 81646 | TOWNSEND, ROBERT | PO BOX 252 | PATTISON | MS | 39144 |
| 13634 | 74321 | TOWNSEND, RUBY | PO BOX 29 | TROY | AL | 36081 |
| 13635 | 80063 | TOWNSEND, SYLVESTER | 20500 FAUST AVE | PATTISON | MS | 39144 |
| 13636 | 100936 | TOWNSEND, VALERIE LANETTE | PO BOX 324 | BROXTON | GA | 31519 |
| 13637 | 63466 | TRAFTON, JUNROUS - C/O | 214 SCOTLAND RD | DETROIT | MI | 48219 |
| 13638 | 55258 | TRAILER, RICHARD | RT 4 BOX 86 | PATTISON | MS | 39144 |
| 13639 | 53282 | TRAMMELL, TERRY | 2075 VINEY CREEK RD | CAMDEN | NC | 27921 |
| 13640 | 50141 | TRASS, MILDRED | PO BOX 181 | ABBEVILLE | AL | 36310 |
| 13641 | 89362 | TRAVIS, BILLIE | 712 3RD AVE | SARDIS | MS | 38666 |
| 13642 | 34951 | TRAVIS, BRENDA R | 100 PLANTATION PLACE DR APT #1 | MAYERSVILLE | MS | 39113 |
| 13643 | 87452 | TRAVIS, DELOIS | 100 SAGE RD | JOLIET | IL | 60433 |
| 13644 | 79191 | TRAVIS, ERVIN - C/O | HCR 36 BOX 107 | HATTIESBURG | MS | 39401 |
| 13645 | 108105 | TRAVIS, JAMES A | 4324 69TH AVE | GREENSBORO | AL | 36744 |
| 13646 | 110658 | TRAVIS, MARY LEE | HCR 36 BOX 107 | EVERGREEN | AL | 36401 |
| 13647 | 71466 | TRAVIS, RC | 14 KATE TRAVIS DR | TUSCALOOSA | AL | 35401 |
| 13648 | 75433 | TRAVIS, SHIRLEY | 8963 SUNTER 23 | EVERGREEN | AL | 36401 |
| 13649 | 110612 | TRAVIS, WILLIE EARL | HCR 36 BOX 107 | PETAL | MS | 39465 |
| 13650 | 52226 | TRAXLER, BOSTON | PO BOX 831 | LIVINGSTON | AL | 35470 |
| 13651 | 123874 | TRAYLOR, JOHNNIE LEE | 698 BRANTLEY BLVD | EVERGREEN | AL | 36401 |
| 13652 | 85350 | TREADWELL, TOMMIE M | 2552 COUNTY RD 47 | MAGEE | MS | 39111 |
| 13653 | 42762 | TRESBANT, BRUCE | 12409 HWY 31 | DOUGLAS | GA | 31533 |
| 13654 | 29145 | TRICE, LIONEL | 1124 COUNTY RD 154 | MAGNOLIA | AL | 36754 |
| 13655 | 111026 | TRIGGS, JERRY - C/O | 1889 BELLAMY 21 | ENGLAND | AR | 72046 |
| 13656 | 124998 | TRIGGS, WILLIE BEA | 3734 N 60TH ST | SHANNON | MS | 38868 |
| 13657 | 29642 | TRIMBLE, LYNDELL | 68 CEDAR LANE | LIVINGSTON | AL | 35470 |
| 13658 | 58987 | TRIPLETT, CLEVELAND  JR. - C/O | 469 CR-52834 | MILWAUKEE | WI | 53216 |
| 13659 | 500001631 | TRIPP, LILLIE R | PO BOX 5 | NATCHEZ | MS | 39120 |
| 13660 | 30012 | TRIPP, RON | 1707 CO RD 80 | HEIDELBERG | MS | 39439 |
| 13661 | 63715 | TROTTER, CREED JACK | 16470 BRISTLE CORN RD | GREENSBORO | GA | 30642 |
| 13662 | 54358 | TROTTER, MCCLINTON | 1375 PC 241 RD | THOMASTON | AL | 36783 |
| 13663 | 107808 | TROTTER, VERNON LEE | HC66 BOX 125 | MORRIS | OK | 74445 |
| 13664 | 81996 | TROTTER, WILLIAM - ESTATE REP | 1027 HWY 42 | LEXA | AR | 72355 |
| 13665 | 101988 | TROTTER, WILLIAM/RUBY - C/O | 118 WAYWOOD DR | DUMAS | AR | 71639 |
| 13666 | 27624 | TROTTER, WILLIE | 115 JOHNSON QUARTER | PETAL | MS | 39465 |
| 13667 | 44132 | TRUETT, JOE NATHAN - ESTATE REP | 40 COUNTY ROAD 329 | JACKSON | MS | 39212 |
| 13668 | 73748 | TRUUWELL, JANNIE | 2409 16TH ST CT EAST | LAUREL | MS | 39440 |
| 13669 | 74695 | TRYON, NORDINE | RT 1 BOX 132 | SKIPPERVILLE | AL | 36374 |
| 13670 | 109596 | TUBBS, DAVID E | 166 TULIP RD | BRADENTON | FL | 34208 |
| 13671 | 50169 | TUBBS, JACQUELINE | RT 1 BOX 71-A | BOLEY | OK | 74829 |
| 13672 | 70250 | TUBBS, LILLIE | RT 1 BOX 631 | GREENSBORO | AL | 36744 |
| 13673 | 71286 | TUBBS, ROBERT EARL | 719 COUNTY RD 7 | MARION | AL | 36756 |
| 13674 | 70329 | TUBBS, TORRALANDO - C/O | RT 1 BOX 631 | NEWBERN | AL | 36765 |
| 13675 | 39778 | TUBMAN, CATHY | PO BOX 1140 | GREENSBORO | AL | 36744 |
| 13676 | 59549 | TUCK, CORNELIA | 132 COUNTY RD 71 | NEWBERN | AL | 36765 |
| 13677 | 59635 | TUCK, GREGORY | PO BOX 159 | GLENNVILLE | GA | 30427 |
| 13678 | 123760 | TUCKER, ADA | PO BOX 114 | KELLYTON | AL | 35089 |
| 13679 | 117778 | TUCKER, BOBBY LEE | 1873 MELROSE RD | KELLYTON | AL | 35089 |
| 13680 | 112549 | TUCKER, CALVIN | 28 QUAIL DR | ASHLAND | MS | 38603 |
| 13681 | 59487 | TUCKER, EDGAR | 287 LAMPTON HILLTOP | COMO | MS | 38619 |
| 13682 | 58130 | TUCKER, GWEN | PO BOX 480821 | VALDOSTA | GA | 31602 |
| 13683 | 86873 | TUCKER, HATTIE | 691 MCCAIN RD | COLUMBIA | MS | 39429 |
| 13684 | 118112 | TUCKER, HENRY  SR. | 173 COPPERSTONE DR | LINDEN | AL | 36748 |
| 13685 | 25097 | TUCKER, JERRY | 2206 9TH ST SW | WETUMPKA | AL | 36092 |
| 13686 | 72098 | TUCKER, KATIE W | PO BOX 666 | WILLACOOCHEE | GA | 31650 |
| 13687 | 103281 | TUCKER, LEON - 35611 | 1421 GREEN AVE | DECATUR | AL | 35601 |
| 13688 | 102385 | TUCKER, LEON - 70122 | 110 HURTLE CLUB RD | FAYETTE | MS | 39069 |
| 13689 | 9600 | TUCKER, LMA J | 909 NE 81ST ST | DOUGLAS | GA | 31533 |
| 13690 | 85340 | TUCKER, LUESR | 18764 WOODLY RD | HOLLY SPRINGS | MS | 38635 |
| 13691 | 36102 | TUCKER, MORRIS G SR. | 506 S GOODMAN ST | OKLAHOMA CITY | OK | 73114 |
| 13692 | 124060 | TUCKER, RANDY D | 909 NE 81ST | RAMER | AL | 36069 |
| 13693 | 119185 | TUCKER, ROSE MARIE | 213 SUNNY DRIVE | SPARKS | GA | 31647 |
| 13694 | 52211 | TUCKER, WANNA L | 515 YORK ADDITION | OKLAHOMA CITY | OK | 73114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13695 | 86772 | TUGGLE, CLARA | 317 SYCAMORE DR | ORANGEBURG | SC | 29115 |
| 13696 | 36580 | TUGGLE, JEAN | 29 NE 66TH | PARIS | TX | 75460 |
| 13697 | 118271 | TUKES, DELOIS | 2018 AUSTIN DR | EUFAULA | AL | 36027 |
| 13698 | 95421 | TUKES, GEROGE | 3519 S GRAMERCY PL | OKLAHOMA CITY | OK | 73105 |
| 13699 | 73558 | TUKES, MAE | 372 MIDDLE ST | DECATUR | GA | 30032 |
| 13700 | 78664 | TUKES, WILLIE | RT 1 BOX 145 | LOS ANGELES | CA | 90018 |
| 13701 | 123110 | TUNSTALL, HANNAH L | PO BOX 153 | MACON | GA | 31210 |
| 13702 | 84580 | TURMAN, NETTIE M | 184 PARK RD | JACKSONVILLE | GA | 31544 |
| 13703 | 46417 | TURNAGE, JOE | 1333 HERNANDO RD | VICTORIA | MS | 38679 |
| 13704 | 46410 | TURNAGE, MARY LEE | 1333 HERNANDO RD | MIDWAY | AL | 36053 |
| 13705 | 87756 | TURNBULL, SANDRA | 2300 A CHANCE RD | HOLLY SPRINGS | MS | 38635 |
| 13706 | 81467 | TURNER, AHMAD R | PO BOX 885 | HOLLY SPRINGS | MS | 38635 |
| 13707 | 93465 | TURNER, ANNIE | 3281 APPALOOSA LN | CENTREVILLE | MS | 39631 |
| 13708 | 36250 | TURNER, ARTHUR LEE | 1505 26TH STREET NORTH | HUGO | OK | 74743 |
| 13709 | 57470 | TURNER, CHESTER | 607 CEDER CREEK RD | CRAWFORD | MS | 39743 |
| 13710 | 90387 | TURNER, CLARK | 602 E GAGE | COLUMBUS | MS | 39701 |
| 13711 | 50714 | TURNER, CORNEST L - ESTATE REP | HC 71 BOX 166 | MACON | MS | 39341 |
| 13712 | 70493 | TURNER, DAN | 286 QUARTER HORSE RD | MEMPHIS | TN | 38106 |
| 13713 | 53307 | TURNER, EDDIE - ESTATE REP | 768 TURNER'S RD | SOPER | OK | 74759 |
| 13714 | 118501 | TURNER, EDNA W | 895 HERMAN SHIRLEY RD | COFFEEVILLE | AL | 36524 |
| 13715 | 111157 | TURNER, EDWARD C | 614 NORTH LENA ST APT 1 | ROLLING FORK | MS | 39159 |
| 13716 | 114722 | TURNER, ELICE | PO BOX 1015 | WEST POINT | MS | 39773 |
| 13717 | 68429 | TURNER, ERNEST - C/O | 1814 COUNTY RD 20 | DOTHAN | AL | 36303 |
| 13718 | 28510 | TURNER, EUGENE | RT 1 BOX 410 | ASHVILLE | AL | 35953 |
| 13719 | 120330 | TURNER, EVERN | 3779 DANCYVILLE ROAD | CLAYTON | AL | 36016 |
| 13720 | 107380 | TURNER, FELICIA | 12533 SUN EMPRESS | MONTEZUMA | GA | 31063 |
| 13721 | 56031 | TURNER, FLORINE | PO BOX 278 | STANTON | TN | 38069 |
| 13722 | 63732 | TURNER, GAIL | 1814 COUNTY RD 20 | EL PASO | TX | 79938 |
| 13723 | 62521 | TURNER, GREG | 9299 HWY 98 | CLOPTON | AL | 36317 |
| 13724 | 116967 | TURNER, HARRY SR. - ESTATE REP | RT 1 BOX 62 | CLAYTON | AL | 36016 |
| 13725 | 63469 | TURNER, HENRY | PO BOX 14 | SUMRALL | MS | 39482 |
| 13726 | 76121 | TURNER, ISSAC | 4097 ANTIOK CHURCH RD | BOLIGEE | AL | 35443 |
| 13727 | 35459 | TURNER, JAMES A | 6003 HWY 182 E, LOT #4 | RALEIGH | MS | 39153 |
| 13728 | 81986 | TURNER, JERRY | 733 JACKSON AVE APT B | MIDWAY | AL | 36053 |
| 13729 | 78226 | TURNER, JIMMIE | 14 COUNTY RD 995 | COLUMBUS | MS | 39702 |
| 13730 | 85515 | TURNER, JOHNNIE | 11033 SUMTER 24 | NEW ORLEANS | LA | 70130 |
| 13731 | 56899 | TURNER, LARRY | 9391 QUINCY | ORRVILLE | AL | 36767 |
| 13732 | 75021 | TURNER, LAURA ANN | 4681 OLD CUSSETA RD | EPES | AL | 35460 |
| 13733 | 103410 | TURNER, LEE | 80 ROSE LANE | DETROIT | MI | 48204 |
| 13734 | 46071 | TURNER, LILLIE | 2701 LAMAR RD | COLUMBUS | GA | 31903 |
| 13735 | 42359 | TURNER, LULA | 390 SEDGEFIELD RD | VERNON | AL | 35592 |
| 13736 | 118070 | TURNER, MARILYN | PO BOX 753 | ASHLAND | MS | 38603 |
| 13737 | 38063 | TURNER, MARY JO | 19 TED CLARK DR | NATCHEZ | MS | 39120 |
| 13738 | 58666 | TURNER, MATTIE - 36040 | 3402 HWY 131 | ASHVILLE | AL | 35953 |
| 13739 | 58318 | TURNER, MATTIE - 39119 | 616 FROST MELLOW RD | COLLINS | MS | 39428 |
| 13740 | 83205 | TURNER, MICHAEL | 80 ASBURY LN | CLAYTON | AL | 36016 |
| 13741 | 68067 | TURNER, MICHEAL | 1808 COUNTY RD 20 | MIDWAY | AL | 36053 |
| 13742 | 68020 | TURNER, NORMA | 1799 C R 20 | UNION SPRINGS | AL | 36089 |
| 13743 | 69390 | TURNER, PERLIE | RT 1 BOX 80 | CLAYTON | AL | 36016 |
| 13744 | 81460 | TURNER, REUBIN H | PO BOX 885 | CLAYTON | AL | 36016 |
| 13745 | 63052 | TURNER, ROBERT A | 5117 MOLTON GRAY DR | FORKLAND | AL | 36740 |
| 13746 | 99786 | TURNER, ROBERT J | PO BOX 157 | HUGO | OK | 74743 |
| 13747 | 27347 | TURNER, RUBY | PO BOX 579 | BIRMINGHAM | AL | 35228 |
| 13748 | 55221 | TURNER, RUTH | 1144 BARTLET ST | LIVINGSTON | AL | 35470 |
| 13749 | 121193 | TURNER, RUTHIE L | 29 COLLIER RD | FAYETTE | MS | 39069 |
| 13750 | 115245 | TURNER, SABRINA | 9299 HWY 98 | LAUREL | MS | 39440 |
| 13751 | 25425 | TURNER, TOBBY | 51 TED CLARK DR | HOLLY SPRINGS | MS | 38635 |
| 13752 | 69251 | TURNER, VERDINE | PO BOX 104 | SUMRALL | MS | 39482 |
| 13753 | 48275 | TURNER, W S | 550 NO MAIN #206 | COLLINS | MS | 39428 |
| 13754 | 54634 | TURNER, WALTER E | 2080 REDBERRY RD | BYROMVILLE | GA | 31007 |
| 13755 | 67891 | TURNER, WALTER O | 12A ELVIRA LN | DUNCANVILLE | TX | 75116 |
| 13756 | 126978 | TURNER, WANDA | 347 OXFORD ACRES CIRCLE | AKRON | AL | 35441 |
| 13757 | 52101 | TURNER, WARREN | RT 1 BOX 71-A | NATCHEZ | MS | 39120 |
| 13758 | 120611 | TURNER, WILL A | 2056 WALTER BELL RD | BIRMINGHAM | AL | 35215 |
| 13759 | 56585 | TURNER, WILL T SR. | PO BOX 623 | FAYETTE | MS | 39069 |
| 13760 | 20703 | TURNER, WILLARD | 1799 COUNTY RD 20 | FAYETTE | MS | 39069 |
| 13761 | 77048 | TURNER, WILLIAM | 11212 WARSAW RD #85 | STARKVILLE | MS | 39759 |
| 13762 | 80109 | TURNER, WILLIE J | PO BOX 313 | CLAYTON | AL | 36016 |
| 13763 | 58402 | TURNER, WILLIE MAE - C/O | 403 MARY SMITH RD | ALICEVILLE | AL | 35442 |
| 13764 | 69425 | TURNER, WILLIE PAUL | 1254 WILLIAMS MILL RD | BYROMVILLE | GA | 31007 |
| 13765 | 54369 | TURNER, WILLY B | RT 2 BOX 133A | CLAYTON | AL | 36016 |
| 13766 | 122510 | TURNER-JONES, JESSIE A | 6668 ROSS CREEK COVE | MIDWAY | AL | 36053 |
| 13767 | 130794 | TURNER-MCNEAL, CALLIE - ESTATE REP | 131 E 119TH ST | CLAYTON | AL | 36016 |
| 13768 | 133244 | TURNS, MARTHA | PO BOX 1243 | MEMPHIS | TN | 38141 |
| 13769 | 54018 | TURPIN, MARY STINE | 14572 HWY 29 | CHICAGO | IL | 60628 |
| 13770 | 102457 | TUTT, SHANDA | PO BOX 2383 | UNIONTOWN | AL | 36786 |
| 13771 | 64414 | TWITTY, JULIA | 22 MICHAELS PLACE | UNION SPRINGS | AL | 36089 |
| 13772 | 104839 | TYEHEMBA, KWAME | 459 DORSE RD | SELMA | AL | 36701 |
| 13773 | 57314 | TYLER, ALBERT | RT 4 BOX 229 | LEVITTOWN | PA | 19057 |
| 13774 | 82303 | TYLER, ERNEST - C/O | 159 TYLER RD | MICHIGAN CITY | MS | 38647 |
| 13775 | 57544 | TYLER, WILLIE | 229 CANNONSBURG RD | NATCHEZ | MS | 39120 |
| 13776 | 58441 | TYNER, CLARA | 107 BATTLE RD | BAINBRIDGE | GA | 39819 |
| 13777 | 48807 | TYNER, EDWARD | RT 5 BOX 270-D | NATCHEZ | MS | 39120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13778 | 125084 | TYNER, JOHN T | 96 COUNTY RD 7706 | HURTSBORO | AL | 36860 |
| 13779 | 45327 | TYNER, JOHNNIE JEWEL | PO BOX 894 | TROY | AL | 36081 |
| 13780 | 91253 | TYNER, WILLIE MERLE | 2116 NORTH THREE NOTCH RD | RAMER | AL | 36069 |
| 13781 | 72328 | TYREE, BELINDA | 311 COUNTY RD 167 | TROY | AL | 36081 |
| 13782 | 76493 | TYSON, JAMES W | RT 2 BOX 361 | TROY | AL | 36081 |
| 13783 | 102609 | TYSON, VIRGINIA | PO BOX 841 | EUTAW | AL | 35462 |
| 13784 | 79177 | TYUS, ARRINE | PO BOX 312 | AUGUSTA | AR | 72006 |
| 13785 | 89142 | TYUS, BONITA | 452 SHILO CIRCLE | CLAYTON | AL | 36016 |
| 13786 | 67968 | TYUS, CHARLOTTE | 48 COUNTY RD 351 | AUTAUGAVILLE | AL | 36003 |
| 13787 | 70301 | TYUS, IDA | 13320 NW 18TH PLACE | AUTAUGAVILLE | AL | 36003 |
| 13788 | 118627 | TYUS, JAMES L | 562 KEELING RD | MARION JUNCTION | AL | 36759 |
| 13789 | 120341 | TYUS, JAMES M | 321 FORREST AVE | MIAMI | FL | 33167 |
| 13790 | 88612 | TYUS, JENNIFER | 456 SHILOH CIRLCE | SELMA | AL | 36701 |
| 13791 | 83060 | TYUS, MAMIE L - C/O | 1343 COUNTY RD 446 | STANTON | TN | 38069 |
| 13792 | 113941 | TYUS, RENEE | 477 LOT 1 SHILO CIRCLE | AUTAUGAVILLE | AL | 36003 |
| 13793 | 89168 | TYUS, RESA ANN | 451 COUNTY RD 101 | MARBURY | AL | 36051 |
| 13794 | 84194 | TYUS, STANLEY | PO BOX 274 | AUTAUGAVILLE | AL | 36003 |
| 13795 | 126319 | TYUS, SYNNETTA | 456 SHILOH CIRCLE | AUTAUGAVILLE | AL | 36003 |
| 13796 | 113938 | TYUS, VALERIE | N56 SHILOH CIRCLE | AUTAUGAVILLE | AL | 36003 |
| 13797 | 52753 | ULMER, ISIAH | 84 BETHLEHEM LOOP RD | AUTAUGAVILLE | AL | 36003 |
| 13798 | 109803 | ULMER, LOUIS  JR. | 411 WOODROW AVENUE | AUTAUGAVILLE | AL | 36003 |
| 13799 | 104334 | ULMER, SYLVIA | PO BOX 485 | KOKOMO | MS | 39643 |
| 13800 | 120574 | ULMER, WILLIE P | 3495 DALLAS CO RD 209 | SELMA | AL | 36701 |
| 13801 | 52936 | UNDERWOOD, ALVIN BRYANT | 10267 COUNTY RD 60 | ELLISVILLE | MS | 39437 |
| 13802 | 57588 | UNDERWOOD, BETTY  - ESTATE REP | 13165 HIGHWAY 105 | SELMA | AL | 36701 |
| 13803 | 76193 | UNDERWOOD, CARINE | 131 FALCON DRIVE - TRAILER 1 | BUFFALO | NY | 14215 |
| 13804 | 66427 | UNDERWOOD, CHARLIE & CATHLEEN  - C/O | 183 CAMBRIDGE AVE | EUTAW | AL | 35462 |
| 13805 | 126901 | UNDERWOOD, CHRISTEL - ESTATE REP | 211 COUNTY RD 181 | SKIPPERVILLE | AL | 36374 |
| 13806 | 107101 | UNDERWOOD, GREGORY D | 2610 SCOTT RD | GREENSBORO | AL | 36744 |
| 13807 | 84190 | UNDERWOOD, JOSEPHUS | 460 INGATE PASS | SHORTERVILLE | AL | 36373 |
| 13808 | 74973 | UNDERWOOD, LEE - C/O | 323 EAST 171ST ST | DOTHAN | AL | 36303 |
| 13809 | 108077 | UNDERWOOD, LEO | 11947 S NORMAL AVE | BRENT | AL | 35034 |
| 13810 | 53194 | UNDERWOOD, MAC | 409 CARRIAGE DR | SOUTH HOLLAND | IL | 60473 |
| 13811 | 115999 | UNDERWOOD, R L | 2453 MURPHY RD | CHICAGO | IL | 60628 |
| 13812 | 37616 | UPSHAW, FRANK | 47 DYKES RD | BIRMINGHAM | AL | 35201 |
| 13813 | 27823 | UPSHAW, LONNIE | 416 NORMA ST | CENTREVILLE | AL | 35042 |
| 13814 | 75129 | UPSHAW, MR. BOBBY LEE | 561 GAMMAGE ROAD | HURTSBORO | AL | 36860 |
| 13815 | 42542 | URQUHART, AGUSTUS | 4037 ARDMORE DR | EUFAULA | AL | 36027 |
| 13816 | 71418 | URQUHART, GUS | 20049 SUNSET | EUFAULA | AL | 36027 |
| 13817 | 69828 | URSURY, FRANCIS | 12660 VERWOOD DRIVE | MONTGOMERY | AL | 36105 |
| 13818 | 70538 | USHER, JAMES E | 202 LOG CABIN E | DETROIT | MI | 48234 |
| 13819 | 101914 | USHI, MARY | 913 ROSE ST | FLORISSANT | MO | 63033 |
| 13820 | 66334 | VALENTINE, DORTHY MACK | 4519 38TH STREET | TEACHEY | NC | 28464 |
| 13821 | 59738 | VALION, RACHELL | 10 CLAIBORNE TRL | GREENWOOD | MS | 38930 |
| 13822 | 75273 | VANBUREN, GEORGANE CANCUREN | 1228 MUSIC STREET | BRENTWOOD | MD | 20722 |
| 13823 | 110242 | VANCE, ARLANDA RICE | 1312 FOX RD | NEWNAM | GA | 30263 |
| 13824 | 65268 | VANCE, LOCKWOOD  - C/O | PO BOX 322 | NEW ORLEANS | LA | 70117 |
| 13825 | 54020 | VANCE, SHARON D | 8841 C N SWAN RD | STARKVILLE | MS | 39759 |
| 13826 | 120956 | VANDERSON, VELMA | 13 BLACKWELL RD | BATESVILLE | MS | 38606 |
| 13827 | 111120 | VANN, BENJAMIN LEON | 3041 APPLE VALLEY LANE | MILWAUKEE | WI | 53224 |
| 13828 | 101797 | VARNADO, CLARENCE | PO BOX 366 | NATCHEZ | MS | 39120 |
| 13829 | 61210 | VARNADO, ROBERT | 2094 EMERALD STATE LINE RD | BIRMINGHAM | AL | 35215 |
| 13830 | 62643 | VARNADO, WILLIE | 6600 S ARLINGTON AVE | FOXWORTH | MS | 39483 |
| 13831 | 82264 | VARNER, BOBBY | PO BOX 926 | OSYKA | MS | 39657 |
| 13832 | 114213 | VASSER, MAE OLA | 1637 LONGLEY AVE | LOS ANGELES | CA | 90043 |
| 13833 | 97621 | VAUGHAN, LORENZO | PO BOX 923 | JEMISON | AL | 35085 |
| 13834 | 77311 | VAUGHN, ONEAR | 337 HOLLYWOOD | SOUTH BEND | IN | 46628 |
| 13835 | 82536 | VAUGHN, RACHEL | 4211 BOEINGSHIRE DR | SELMA | AL | 36702 |
| 13836 | 45937 | VAUGHN, ROY | 1357 HERNANDO RD | MEMPHIS | TN | 38112 |
| 13837 | 84957 | VAUGHN, TOMMY J | 336 GEM LANE | MEMPHIS | TN | 38116 |
| 13838 | 114874 | VAUGHN, WILLIE | 3424 36TH ST | HOLLY SPRINGS | MS | 38635 |
| 13839 | 52929 | VEALS, LEON | PO BOX 1537 | CATHERINE | AL | 36728 |
| 13840 | 105163 | VEALS, LEONARD | 212 BATTLE RD. | TUSCALOOSA | AL | 35401 |
| 13841 | 8438 | VEALS, NATHAN | 2607 ANTIOCH PERKINS RD | WOODVILLE | MS | 39669 |
| 13842 | 84443 | VEASEY, OTIS | 1911 STATE HWY 64 | HURTSBORO | AL | 36860 |
| 13843 | 119876 | VERDELL, TOMMIE J | 400 3RD STREET | GLOSTER | MS | 39638 |
| 13844 | 127250 | VERDELL, WILLIE - OBO | 20170 MARLOWE | BEN WHEELER | TX | 75754 |
| 13845 | 102714 | VEREENE, NELLIE | PO BOX 502 | MACON | MS | 39341 |
| 13846 | 17360 | VERNELL, HAMILTON | PO BOX 10168 | DETROIT | MI | 48235 |
| 13847 | 123862 | VERNER, JAMES MOSES | PO BOX 748 | TABOR CITY | NC | 28463 |
| 13848 | 77740 | VERNER, LEE EDWARD | 455 E HWY 378 HANNA | DOTHAN | AL | 36304 |
| 13849 | 71465 | VERSEY, ROSS  JR. - C/O | PO BOX 498134 | HEMINGWAY | SC | 29554 |
| 13850 | 55103 | VESTER, AARON | PO BOX 211 | JOHNSONVILLE | SC | 29555 |
| 13851 | 107544 | VICKERS, ALFRED | PO BOX 12 | CHICAGO | IL | 60649 |
| 13852 | 45199 | VICKERS, BETTY | 760 WOODROW HARPER RD | ROSSVILLE | TN | 38066 |
| 13853 | 44675 | VICKERS, JESSE  - C/O | 6803 OAKWOOD LN | ALMA | GA | 31510 |
| 13854 | 108042 | VICKERS, MARY HELEN | 1301 S PEARL AVE | AMBROSE | GA | 31512 |
| 13855 | 29267 | VICKERS, ODOISE | 1301 SOUTH PEARL ST | BLACKSHEAR | GA | 31516 |
| 13856 | 80657 | VINCENT, WILLIAM | 440 SPARROW RD. | DOUGLAS | GA | 31533 |
| 13857 | 77626 | VINCENT, WILLIE | 53396 SPARROW RD | DOUGLAS | GA | 31533 |
| 13858 | 10158 | VINSON, CLENTON | 37 EAST PARK | SWEET WATER | AL | 36782 |
| 13859 | 107163 | VINSON, EFFIE | 1833 SOUTH 7TH AVE | SWEET WATER | AL | 36782 |
| 13860 | 31141 | VINSON, LEE | 1300 WESTMINSTER PL | TUSCALOOSA | AL | 35404 |

| | | | | | |
|---|---|---|---|---|---|
| 13861 | 127628 | VIRGIL, CLARA | 539 GEORGE TOWN ST | MAYWOOD | IL | 60153 |
| 13862 | 65290 | VIRGIL, DENISE | 1635 NORTH PARK AVE | BIRMINGHAM | AL | 35235 |
| 13863 | 50011 | VIRGIL, ELIZABETH MAE | 1031 SINCLAIR ST | HAZLEHURST | MS | 39083 |
| 13864 | 53828 | VIRGIL, SHARRON GRACE | 1657 NORTH PARK AVE | COLUMBIA | MS | 39429 |
| 13865 | 64901 | VRYANT, GRACE | 156 MILLER ST | HAZLEHURST | MS | 39083 |
| 13866 | 62330 | WADE, CADER | 281 GOSHA RD | COLUMBIA | MS | 39429 |
| 13867 | 109247 | WADE, CEPHUS | 905 CHOCTAW AVE | WEBB | AL | 36376 |
| 13868 | 111051 | WADE, DOVIE | 5379 HERITAGE AVE | GORDON | AL | 36343 |
| 13869 | 95563 | WADE, GREG | 1000 TYLER SANDERS RD | SELMA | AL | 36701 |
| 13870 | 74076 | WADE, HENRY | 876 PASTURE BRANCH RD | MEMPHIS | TN | 38115 |
| 13871 | 66732 | WADE, JAMES  - ESTATE REP | 25 EMPIRE MURRAY RD. | QUINCY | FL | 32351 |
| 13872 | 114617 | WADE, MAGGIE | 6640 HOLT | ROSE HILL | NC | 28458 |
| 13873 | 91238 | WADE, PERRY | 405 W 4TH ST | QUINCY | FL | 32352 |
| 13874 | 35779 | WADE, ROBERT | 111 CAPITOL ST | LOS ANGELES | CA | 90056 |
| 13875 | 113808 | WADE, ROBERT  SR. | PO BOX 223 | HATTIESBURG | MS | 39401 |
| 13876 | 74959 | WADE, RONALD | 9131 MEYERS | BOLIGEE | AL | 35443 |
| 13877 | 29799 | WADE, WILBERT | 4702 N 18TH ST | HATTIESBURG | MS | 39401 |
| 13878 | 74118 | WADLINGTON, ERBIE  JR. | 138 E 124 ST | DETROIT | MI | 48228 |
| 13879 | 15135 | WADLINGTON, WILLIE B | 4820 WASHINGTON BLVD | MILWAUKEE | WI | 53209 |
| 13880 | 126001 | WAGNER, JANICE | 1079 LELA DR | CHICAGO | IL | 60628 |
| 13881 | 128588 | WAGNER, LEROY | 94 LL COON RD | CHICAGO | IL | 60644 |
| 13882 | 16197 | WAGNER, MATTIE | 1118 WARD ST | MAGNOLIA | MS | 39652 |
| 13883 | 65712 | WAGNER, PHILLIP O | 1501 NORTH WARD ST | JAYESS | MS | 39641 |
| 13884 | 57673 | WALDEN, DORTHY | 1315 COLBERT ST | GREENSBORO | AL | 36744 |
| 13885 | 76986 | WALKER, ADDIE | 2942 S PORTIA AVE | GREENSBORO | AL | 36744 |
| 13886 | 117941 | WALKER, ALDENIA JOHNSON | 328 1/2 LUMBER ST | COLUMBIA | MS | 39429 |
| 13887 | 78906 | WALKER, ALFONZO | PO BOX 113 | TUCSON | AZ | 85730 |
| 13888 | 48134 | WALKER, AMOS  - ESTATE REP | BENJAMIN & BETTYE WALKER | NATCHEZ | MS | 39120 |
| 13889 | 90012 | WALKER, ANDREA | 7795 HWY 193 | TEACHEY | NC | 28464 |
| 13890 | 78773 | WALKER, ANNIE MAE | PO BOX 357 | LITTLE ROCK | AR | 72206 |
| 13891 | 83263 | WALKER, ARTHUR | RT 2 BOX 106BB | ROSSVILLE | TN | 38066 |
| 13892 | 67627 | WALKER, BARBARA | RT 2 BOX 218 | HERMANVILLE | MS | 39086 |
| 13893 | 110966 | WALKER, BARTOLA WEBSTER | 1909 WINONA ST | TROY | AL | 36079 |
| 13894 | 108517 | WALKER, BERTHA | PO BOX 386 | HEADLAND | AL | 36345 |
| 13895 | 61748 | WALKER, BETTY | 76 MEADOW VIEW LN | FLINT | MI | 48504 |
| 13896 | 93035 | WALKER, BEVERLY | RR 2 BOX 183 | MOSCOW | TN | 38057 |
| 13897 | 56400 | WALKER, BILLY GENE | 2032 N QUACKER | OZARK | AL | 36360 |
| 13898 | 66030 | WALKER, BOBBIE J | 12 FOSTER RD | HEADLAND | AL | 36345 |
| 13899 | 52625 | WALKER, BOBBIE R | RT 1 LAKEPOINT APT C4 | TULSA | OK | 74106 |
| 13900 | 102022 | WALKER, CARINE JACKSON | 112 WEST WESTOVER DRIVE | LOUISVILLE | AL | 36048 |
| 13901 | 132672 | WALKER, CARRIE | PO BOX 124 | TYLERTOWN | MS | 39667 |
| 13902 | 43503 | WALKER, CHARLIE | 970 CRUM RD | TYLERTOWN | MS | 39667 |
| 13903 | 125109 | WALKER, CHRISTOPHER | PO BOX 2244 | FAUNSDALE | AL | 36738 |
| 13904 | 109375 | WALKER, CORA B | 314 BUCKHORN BEND LOOP RD | LYON | MS | 38645 |
| 13905 | 23182 | WALKER, CURLIE B | 631 KING RD | PRENTISS | MS | 39474 |
| 13906 | 126048 | WALKER, DANNIE M | 2104 S MARTIN | MONROE | LA | 71202 |
| 13907 | 47179 | WALKER, DAVID E & FELICIA A  - ESTATE REP | HCR 34 BOX 91 | MEMPHIS | TN | 38109 |
| 13908 | 74977 | WALKER, DEATHER | 460 SAINT PAUL RD | LITTLE ROCK | AR | 72204 |
| 13909 | 94120 | WALKER, DELORES  - C/O | PO BOX 832 | EVERGREEN | AL | 36401 |
| 13910 | 20830 | WALKER, EDDIE J | 11 HATHORN RD | TYLERTOWN | MS | 39667 |
| 13911 | 32300 | WALKER, EDDIE JAMES | PO BOX 168 | TROY | AL | 36081 |
| 13912 | 46791 | WALKER, EMILY | PO BOX 879 | BYROMVILLE | GA | 31007 |
| 13913 | 119657 | WALKER, EZEL | 2720 COUNTY RD 109 | COLUMBIA | MS | 39429 |
| 13914 | 106028 | WALKER, FLORENE | 903 MAGNOLIA ST | FAYETTE | MS | 39069 |
| 13915 | 60923 | WALKER, GENNIE | 158 KENNEDY ROAD | BRUNDIDGE | AL | 36010 |
| 13916 | 127105 | WALKER, GLADYS | 3100 NORTH 46TH ST | PORT GIBSON | MS | 39150 |
| 13917 | 111387 | WALKER, GWENDOLYN | 721 E 15TH ST | PETAL | MS | 39465 |
| 13918 | 109343 | WALKER, HORACE | 62 EAST GROVE CT | FORT SMITH | AR | 72904 |
| 13919 | 72845 | WALKER, HOWARD | 612 TWENTY FOOT AVE | NORTH LITTLE ROCK | AR | 72114 |
| 13920 | 107137 | WALKER, ISAAC | RT 1 BOX 5A | COLUMBIA | SC | 29212 |
| 13921 | 102173 | WALKER, JACQUELINE L | 32 MOSS RD | SELMA | AL | 36701 |
| 13922 | 80971 | WALKER, JAMES | PO BOX 2087 | PRENTISS | MS | 39474 |
| 13923 | 50866 | WALKER, JAMES B JR. | 119 ALABAMA ST | TYLERTOWN | MS | 39667 |
| 13924 | 58333 | WALKER, JAMES E JR. | PO BOX 4705 | ARLINGTON | VA | 22204 |
| 13925 | 96073 | WALKER, JAMES F | 2916 SW 128TH ST | FAYETTE | MS | 39069 |
| 13926 | 65213 | WALKER, JAMES L - 71220 | 105 KENWOOD LANE | INDIANAPOLIS | IN | 46229 |
| 13927 | 58113 | WALKER, JAMES L - 71220 | 10102 NASSAU LN | INDIANOLA | MS | 38751 |
| 13928 | 77357 | WALKER, JANICE | 207 ARTHUR B JOHNSON LANE | NEWELLTON | LA | 71357 |
| 13929 | 25426 | WALKER, JEAN E | PO BOX 802 | OKLAHOMA CITY | OK | 73170 |
| 13930 | 54655 | WALKER, JENNIE | 32 BOYD DR | COLUMBIA | MS | 39429 |
| 13931 | 105490 | WALKER, JEWEL | 1088 WILLIAMS ACRES LANE | PRENTISS | MS | 39474 |
| 13932 | 52877 | WALKER, JIMMY | 420 ATOMIE RD | CLAYTON | AL | 36016 |
| 13933 | 19716 | WALKER, JOE | 4522  SUMTER COUNTY RD 27 | MANNING | SC | 29102 |
| 13934 | 104031 | WALKER, JOHNNIE E | 2107 MARTIN LUTHER KING JR DR | NORTH AUGUSTA | SC | 29841 |
| 13935 | 21984 | WALKER, JOHNNY J | RT 1 BOX 79 | CUBA | AL | 36907 |
| 13936 | 119251 | WALKER, JOHNSIE L | 5485 COUNTY RD 9 | COLUMBUS | MS | 39701 |
| 13937 | 88039 | WALKER, JONA | 10212 N UNIVERSITY AVE. | NEW HEBRON | MS | 39140 |
| 13938 | 53255 | WALKER, JOSEPH | 5457 COUNTY RD 9 | CLANTON | AL | 35045 |
| 13939 | 81879 | WALKER, JOYCE M | 104 JEFFERSON ST | OKLAHOMA CITY | OK | 73114 |
| 13940 | 83255 | WALKER, JULIETTE | PO BOX 297 | CLANTON | AL | 35045 |
| 13941 | 105330 | WALKER, KATIE M | PO BOX 921 | LAUREL | MS | 39440 |
| 13942 | 61602 | WALKER, KENNETH | RT 2 BOX 237 | BRINKLEY | AR | 72021 |
| 13943 | 85554 | WALKER, L T JR. | 750 DAUGHDRILL RD | WEST POINT | MS | 39773 |

168

| 13944 | 70299 | WALKER, LEE | 1201 ELLWORTH ST | HEADLAND | AL | 36345 |
|---|---|---|---|---|---|---|
| 13945 | 49065 | WALKER, LEON - C/O | 3478 BOYNTON RD | SILVER CREEK | MS | 39663 |
| 13946 | 105708 | WALKER, LEONARD | PO BOX 161 | GARY | IN | 46404 |
| 13947 | 66882 | WALKER, LEVERNE - ESTATE REP | 615 9TH AVE SE APT B6 | CLEVELAND HEIGHTS | OH | 44121 |
| 13948 | 109801 | WALKER, LILLIE P | 5007 COUNTY RD 26 | BOYNTON | OK | 74422 |
| 13949 | 105393 | WALKER, LMA | 2785 SHIVERS RD | MAGEE | MS | 39111 |
| 13950 | 97794 | WALKER, LUCILLE | 18 GRAVEL DRIVE | HEADLAND | AL | 36345 |
| 13951 | 87624 | WALKER, LULA | 39 DANIEL LEWIS RD | MENDENHALL | MS | 39114 |
| 13952 | 106719 | WALKER, LURINE BRADFORD - C/O | 3087 MILKY WAY DRIVE | ALICEVILLE | AL | 35442 |
| 13953 | 128360 | WALKER, MAMIE - 28453 | 750 DAUGHDRILL RD | TYLERTOWN | MS | 39667 |
| 13954 | 59690 | WALKER, MAMIE - 39119 | 42 MILLER RD | BARTLETT | TN | 38134 |
| 13955 | 66418 | WALKER, MARGIE | 821 PLANTATION | MIDWAY | AL | 36053 |
| 13956 | 58948 | WALKER, MARY | RT 1 BOX 32 | SILVER CREEK | MS | 39663 |
| 13957 | 121995 | WALKER, MARY H | 516 NORTH LAVERGNE AVE | ANGLETON | TX | 77515 |
| 13958 | 75388 | WALKER, MARY PAYNE | RT 1 BOX 149 | BASSFIELD | MS | 39421 |
| 13959 | 109013 | WALKER, MARY STEWART | 838 5TH AVE NE | CHICAGO | IL | 60644 |
| 13960 | 39673 | WALKER, NAOMI | 133 STRAW WALKER RD | MAGEE | MS | 39111 |
| 13961 | 54719 | WALKER, NAZAREE | 25 NORTH ARMORY ST | NEW HEBRON | MS | 39140 |
| 13962 | 14183 | WALKER, NORMAN  SR. | PO BOX 106 | MAGEE | MS | 39111 |
| 13963 | 52698 | WALKER, ODESSA | 5485 COUNTY RD 9 | CLAYTON | AL | 36016 |
| 13964 | 124421 | WALKER, OLLIE BELL - ESTATE REP | 1254 TELLER AVE | CECIL | GA | 31627 |
| 13965 | 89534 | WALKER, PEARCE  - C/O | PO BOX 131 | CLANTON | AL | 35045 |
| 13966 | 25072 | WALKER, PETER | PO BOX 21 | BRONX | NY | 10456 |
| 13967 | 6563 | WALKER, QUEEN | RT 2 BOX 107 | BOYKIN | AL | 36723 |
| 13968 | 20682 | WALKER, RIA | 660 MLK DR APT 24 | EPES | AL | 35460 |
| 13969 | 57738 | WALKER, ROBERT | 515 NE 8TH ST | PRENTISS | MS | 39474 |
| 13970 | 76684 | WALKER, ROSE | 620 1/2 BERNARD ST | HOLLY SPRINGS | MS | 38635 |
| 13971 | 81091 | WALKER, ROY | PO BOX 162 | MAGEE | MS | 39111 |
| 13972 | 120587 | WALKER, SALLIE  - C/O | 510 BASKIN ROAD | UNION SPRINGS | AL | 36089 |
| 13973 | 64251 | WALKER, SARAH | 607 DUKE AVE | MIDDLETON | TN | 38052 |
| 13974 | 71344 | WALKER, SARAH MELTON | PO BOX 827 | TYLER | AL | 36785 |
| 13975 | 78394 | WALKER, SHERYL D | 1352 S GASKIN AVENUE | HATTIESBURG | MS | 39401 |
| 13976 | 128628 | WALKER, SHIRLEY - 38116 | PO BOX 77 | LOBECO | SC | 29931 |
| 13977 | 52520 | WALKER, SHIRLEY - 39428 | 162 BERRY LN | DOUGLAS | GA | 31533 |
| 13978 | 120837 | WALKER, SYLVESTER | 311 E GREEN STR | PRENTISS | MS | 39474 |
| 13979 | 57953 | WALKER, VIRGIE  - C/O | PO BOX 1512 | WELEETKA | OK | 74880 |
| 13980 | 101093 | WALKER, VON D | RR 1 BOX 156 | MACON | MS | 39341 |
| 13981 | 25020 | WALKER, WALTER | 355 BERRYLOTT RD | PRENTISS | MS | 39474 |
| 13982 | 101207 | WALKER, WILEY | 43370 COMNOCK RD | NEW HEBRON | MS | 39140 |
| 13983 | 51122 | WALKER, WILLIE | 420 COUNTY RD 415 | MAGEE | MS | 39111 |
| 13984 | 112199 | WALKER, WILLIE JAMES | 18 DILLON HILL RD | FRANKLINTON | LA | 70438 |
| 13985 | 54265 | WALKER, WYLLENA | 11 HATHORN RD | MINTER | AL | 36761 |
| 13986 | 2493 | WALL, GERTRUDE | 1402 OLD MONTGOMERY HWY | TYLERTOWN | MS | 39667 |
| 13987 | 56813 | WALLACE,  KENNEDY | 2489 HWY 51 S | COLUMBIA | MS | 39429 |
| 13988 | 76419 | WALLACE, ARTHUR | PO BOX 31 | SELMA | AL | 36703 |
| 13989 | 63449 | WALLACE, DOROTHY JEAN | 2151 CONCORD | ROLLING FORK | MS | 39159 |
| 13990 | 12892 | WALLACE, ERICKA | 9242 ROSEMONT ST | DETROIT | MI | 48207 |
| 13991 | 95163 | WALLACE, FLYNN | PO BOX 10672 | DETROIT | MI | 48228 |
| 13992 | 76194 | WALLACE, GEORGE W | 1045 MARSHALL DRIVE | JACKSON | MS | 39289 |
| 13993 | 75392 | WALLACE, HERBERT | 208 FORD ST | TERRY | MS | 39170 |
| 13994 | 21583 | WALLACE, HOMER - ESTATE REP | 634 INGRAM RD | NATCHEZ | MS | 39120 |
| 13995 | 119210 | WALLACE, JACKIE | 7228 NORTHWEST 17TH STREET | SPRINGFIELD | GA | 31329 |
| 13996 | 80773 | WALLACE, JAMES L | 12130 CTY RD 21 | BETHANY | OK | 73008 |
| 13997 | 67045 | WALLACE, JOHNNY | PO BOX 84 | BROWNS | AL | 36759 |
| 13998 | 66680 | WALLACE, JUANITA | PO BOX 84 | FAUNSDALE | AL | 36738 |
| 13999 | 73065 | WALLACE, LARRY | PO BOX 144 | FAUNSDALE | AL | 36738 |
| 14000 | 62889 | WALLACE, MAGGIE | 70724 BARLOW RD | FAUNSDALE | AL | 36738 |
| 14001 | 70979 | WALLACE, ODORE  - C/O | PO BOX 1334 | HAZLEHURST | MS | 39083 |
| 14002 | 76437 | WALLACE, ODORE E | 2732 SW 5TH | OKLAHOMA CITY | OK | 73108 |
| 14003 | 80308 | WALLACE, RICHARD | 6 WEATHERS LN | OKMULGEE | OK | 74447 |
| 14004 | 15837 | WALLACE, ROBERT | 427 LENOX PL | COLUMBIA | MS | 39429 |
| 14005 | 100612 | WALLACE, SYLVESTER  - C/O | 6 WEATHER LN | GALLATIN | TN | 37066 |
| 14006 | 44036 | WALLACE, THOMAS J | 1153 DOCTOR MLK JR ST | COLUMBIA | MS | 39429 |
| 14007 | 116243 | WALLACE, VERRENA | 8739 APPLE ST | NATCHEZ | MS | 39120 |
| 14008 | 36848 | WALLACE, W C | RT 1 BOX 119 | NEW ORLEANS | LA | 70118 |
| 14009 | 58265 | WALLER, ANGELA | 1973 COUNTY RD 19 | CASTLEBERRY | AL | 36432 |
| 14010 | 71946 | WALLER, ANNIE M | 110 BALSA LANE | LOUISVILLE | AL | 36048 |
| 14011 | 61383 | WALLER, BEN - C/O | 72 MCLENDON LANE | GREENSBORO | AL | 36744 |
| 14012 | 81278 | WALLER, BLONDENA | 2672 HWY 13 S | SAFFORD | AL | 36773 |
| 14013 | 35457 | WALLER, IRENE H | 18 WALLER LN | SUMRALL | MS | 39482 |
| 14014 | 72380 | WALLER, JOHNNIE | 1324 HWY 51 SE | COLUMBIA | MS | 39429 |
| 14015 | 81078 | WALLER, LILLIE | 681 CONCORD RD | COLUMBIA | MS | 39429 |
| 14016 | 55904 | WALLER, RUDOLPH - ESTATE REP | 1595 GATES RD | BOGUE CHITTO | MS | 39629 |
| 14017 | 84796 | WALLER, SAMMIE  SR. | 98 HAMP RD | LAMAR | MS | 38642 |
| 14018 | 43746 | WALLER, THURSTON  - C/O | 489 COUNTY RD 31 | COLUMBIA | MS | 39429 |
| 14019 | 77063 | WALLS, ANDREW F | 270 SHILOH RD | JAYESS | MS | 39641 |
| 14020 | 114235 | WALLS, DOROTHY M | 1011 4TH STREET S | ORRVILLE | AL | 36767 |
| 14021 | 83200 | WALLS, FRANK | 2784 N RED BANKS RD | COURTLAND | MS | 38620 |
| 14022 | 64812 | WALLS, JIMMY - ESTATE REP | 1088 LOWER GURLEY RD | COLUMBUS | MS | 39701 |
| 14023 | 86156 | WALLS, LIRE | 74 PARKER COVE | RED BANKS | MS | 38661 |
| 14024 | 120920 | WALLS, MARIE | 75 PARKER RD | HOLLY SPRINGS | MS | 38635 |
| 14025 | 75140 | WALPOOL, WILLIE MAE | 3143 MILTON ST | BYHALIA | MS | 38611 |
| 14026 | 113252 | WALTER,  GLOVER - ESTATE REP | 501 COURT STREET | BYHALIA | MS | 38611 |

| | | | | | |
|---|---|---|---|---|---|
| 14027 | 107102 | WALTERS, ALONZO | 2118 FORREST AVE | SHREVEPORT | LA | 71109 |
| 14028 | 113167 | WALTERS, JOE - C/O | 6153 SHERBURN RD | CUTHBERT | GA | 39840 |
| 14029 | 31795 | WALTERS, JOHNNIE | 529 DACETOWN RD | GADSDEN | AL | 35904 |
| 14030 | 61663 | WALTERS, LINDA | PO BOX 90111 | MONTGOMERY | AL | 36116 |
| 14031 | 42237 | WALTERS, RUTH - C/O | 2051 LEWIS AVE | ELLISVILLE | MS | 39437 |
| 14032 | 26758 | WALTON, ANNIE B | PO BOX 1090 | COLUMBIA | SC | 29290 |
| 14033 | 101980 | WALTON, ANNIE MAE | RT 2 BOX 218 | LINDEN | AL | 36748 |
| 14034 | 70425 | WALTON, ARTHUR | 1536 COUNTY RD 21 NORTH | FAYETTE | MS | 39069 |
| 14035 | 104162 | WALTON, BARBARA | 1548 COUNTY RD. 21 | FAYETTE | MS | 39069 |
| 14036 | 68591 | WALTON, CHARLIE E | 327 LAKESHORE DR | PRATTVILLE | AL | 36067 |
| 14037 | 12811 | WALTON, CLARA | 1534 COUNTY RD 21 N | PRATTVILLE | AL | 36067 |
| 14038 | 114209 | WALTON, HENRY P | 5505 MAPLEWOOD ST | MONTGOMERY | AL | 36108 |
| 14039 | 86609 | WALTON, HOWARD | PO BOX 494 | PRATTVILLE | AL | 36067 |
| 14040 | 78088 | WALTON, IRENE L | 4548 HIGDON RD | ARLINGTON | TX | 76018 |
| 14041 | 96172 | WALTON, JAMES | 168 MOSSY OAK RD | CLIO | AL | 36017 |
| 14042 | 78766 | WALTON, JENITA | 1536 COUNTY RD 21 N | HOLLY SPRINGS | MS | 38635 |
| 14043 | 69292 | WALTON, JOHNNY | 5952 CHERRY HILL ROAD | HOPE HULL | AL | 36043 |
| 14044 | 81421 | WALTON, LEROY | PO BOX 31 | PRATTVILLE | AL | 36067 |
| 14045 | 85316 | WALTON, LEWIS - C/O | RT 1 BOX D39 | MONTGOMERY | AL | 36116 |
| 14046 | 67842 | WALTON, MARVIN | 1538 COUNTY RD 21 N | THOMASTON | AL | 36783 |
| 14047 | 71784 | WALTON, MINNIE | PO BOX 932 | BOLIGEE | AL | 35443 |
| 14048 | 52483 | WALTON, PARKER COOPER | 4230 REGENCY DR | PRATTVILLE | AL | 36067 |
| 14049 | 70655 | WALTON, SHELBY | 1540 COUNTY RD 21 N | FAYETTE | MS | 39069 |
| 14050 | 70100 | WALTON, VERA P | PO BOX 1635 | HOUSTON | TX | 77045 |
| 14051 | 60768 | WALTON, WAYMOND | 1542 COUNTY ROAD 21 N | PRATTVILLE | AL | 36067 |
| 14052 | 66998 | WALTON, WILLIE | 1542 COUNTY RD 21 N | GREENWOOD | MS | 38935 |
| 14053 | 71277 | WALTON, WILLIE L | PO BOX 2072 | PRATTVILLE | AL | 36067 |
| 14054 | 125442 | WAND, DEBRA | 729 NW 115TH | FAYETTE | MS | 39069 |
| 14055 | 87785 | WARD, ANNIE | 4930 MONROE DR | PRATTVILLE | AL | 36066 |
| 14056 | 108078 | WARD, BARBARA | 2853 SUMTER RD # 23 | OKLAHOMA CITY | OK | 73114 |
| 14057 | 64998 | WARD, BARTHOLOMEW | 76 PROVIDENCE RD | BESSEMER | AL | 35022 |
| 14058 | 60079 | WARD, CYNTHIA | 6264 HWY 61 NORTH | COATOPA | AL | 35470 |
| 14059 | 37033 | WARD, DONALD | 66 SUGARHILL RD | NATCHEZ | MS | 39120 |
| 14060 | 50703 | WARD, GRANVILLE | RT 1 BOX 650 | WOODVILLE | MS | 39669 |
| 14061 | 53279 | WARD, HENRY | 1256 TEXAS ST | RAYVILLE | LA | 71269 |
| 14062 | 54330 | WARD, IVORY J | PO BOX 215 | DUMAS | AR | 71639 |
| 14063 | 29594 | WARD, JAMES M | RT 2 BOX 154A | MOBILE | AL | 36604 |
| 14064 | 54041 | WARD, KARINE - ESTATE REP | PO BOX 632 | MAURY CITY | TN | 38050 |
| 14065 | 22764 | WARD, LELA | RT 2 BOX 145A | PRENTISS | MS | 39474 |
| 14066 | 80156 | WARD, MANDY | 2124 HWY 82 W | MAURY CITY | TN | 38050 |
| 14067 | 69043 | WARD, MARCUS C. | RT 2 BOX 106-A | PRENTISS | MS | 39474 |
| 14068 | 61347 | WARD, MILES - C/O | RT 1 BOX 650 | STARKVILLE | MS | 39759 |
| 14069 | 99134 | WARD, PATRICIA A BRYANT | PO BOX 385 | PRENTISS | MS | 39474 |
| 14070 | 41177 | WARD, ROBERT L | 2132 HWY 82 WEST | DUMAS | AR | 71639 |
| 14071 | 38834 | WARD, RUTH | PO BOX 903 | AMBROSE | GA | 31512 |
| 14072 | 113367 | WARD, SAMMY L | PO BOX 385 | STARKVILLE | MS | 39759 |
| 14073 | 84151 | WARD, TIMOTHY | 200 SAN BORN LN | BROXTON | GA | 31519 |
| 14074 | 86169 | WARD, WILLIE | PO BOX 256 | AMBROSE | GA | 31512 |
| 14075 | 106715 | WARD, WILLIE J | PO BOX 903 | GOLDSBORO | NC | 27534 |
| 14076 | 82964 | WARD, WILLINE | 613 LEE ST | BROXTON | GA | 31519 |
| 14077 | 28749 | WARDRICK, BERTHA LEE | 112 ROSE ST | CUBA | AL | 36907 |
| 14078 | 87825 | WARE, AGNES | 3659 N TREZEVANT | YAZOO CITY | MS | 39194 |
| 14079 | 33326 | WARE, CYNTHIA D | 66 MCDOUGAL RD | WARNER ROBINS | GA | 31093 |
| 14080 | 118416 | WARE, ELIZABETH | PO BOX 783 | MEMPHIS | TN | 38127 |
| 14081 | 69169 | WARE, HAZEL | 200 PRINCETON LANE, APT 87 | EUFAULA | AL | 36027 |
| 14082 | 126073 | WARE, HAZEL P - ESTATE REP | PO BOX 28 | BATESVILLE | MS | 38606 |
| 14083 | 26574 | WARE, JIMMY | 3 MCCADE ST | JEMISON | AL | 35085 |
| 14084 | 128615 | WARE, PLUMMIE | 2550 NORTH 28TH STREET | MERIDIAN | OK | 73058 |
| 14085 | 3857 | WARE, TILLIE | PO BOX 192 | NATCHEZ | MS | 39120 |
| 14086 | 88763 | WARE, WANDA | 613 FARR RD. APT 6B | MILWAUKEE | WI | 53210 |
| 14087 | 53905 | WARFIELD, ROBERT - C/O | 868 HART DR | PROCTORVILLE | NC | 28375 |
| 14088 | 76186 | WARMACK, ANNIE | PO BOX 212 | COLUMBUS | GA | 31907 |
| 14089 | 75136 | WARMACK, LINDA | PO BOX 5217 | GREENVILLE | MS | 38703 |
| 14090 | 124406 | WARNER, CANDICE | PO BOX 2149 | UNION SPRINGS | AL | 36089 |
| 14091 | 64867 | WARNER, EARLIE - C/O | 1426 S PRESCOTT | UNION SPRINGS | AL | 36089 |
| 14092 | 55994 | WARNER, KENNETH | RT 3 BOX 211 | PRENTISS | MS | 39474 |
| 14093 | 103720 | WARNER, RICKEY | 260 SWAN LAKE DR | MEMPHIS | TN | 38111 |
| 14094 | 121850 | WARREN, ALFRED | 809 15TH AVE | PRENTISS | MS | 39474 |
| 14095 | 57910 | WARREN, ANNETTE | 248 MT ZION RD | JACKSON | MS | 39212 |
| 14096 | 92507 | WARREN, ANNIE | 2764 HICKORY ST | FRANKLINTON | LA | 70438 |
| 14097 | 41344 | WARREN, AUGUSTA | 5 PRINCE ST | BUCKATUNNA | MS | 39322 |
| 14098 | 15220 | WARREN, EDGAR J | 3120 BIG PINEY GROVE ROAD | TUSCALOOSA | AL | 35401 |
| 14099 | 123885 | WARREN, EVALINE W | 815 GLENDALE AVE | NATCHEZ | MS | 39120 |
| 14100 | 52731 | WARREN, EVELYN | 183 OLD MORGAN TOWN RD | CLINTON | NC | 28328 |
| 14101 | 30753 | WARREN, JAMES - 31534 | 1110 3RD ST | DOUGLAS | GA | 31533 |
| 14102 | 77698 | WARREN, JAMES - 70122 | 516 HUMPHREY RD | FOXWORTH | MS | 39483 |
| 14103 | 82936 | WARREN, JOE L | 112 BAXTER ST | GREENSBORO | AL | 36744 |
| 14104 | 108559 | WARREN, JOHNNIE MAE | 5053 NORTHFOLK RD | HOLLY SPRINGS | MS | 38635 |
| 14105 | 111414 | WARREN, LOIS - C/O | RT 1 BOX 275 | ENTERPRISE | AL | 36330 |
| 14106 | 103542 | WARREN, LOLA - C/O | 14559 DUANE RD | FORT WORTH | TX | 76119 |
| 14107 | 59719 | WARREN, LULA | 25 COX LN | EUTAW | AL | 35462 |
| 14108 | 86930 | WARREN, LUNET | 522 E PINE ST | NEW ORLEANS | LA | 70128 |
| 14109 | 124976 | WARREN, NATHANIEL  SR. | 5801 TCHULAHOMA RD | CLAYTON | AL | 36016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14110 | 41270 | WARREN, NORRIS | 517 BURTON DRIVE | DOUGLAS | GA | 31533 |
| 14111 | 104520 | WARREN, ORA | 44391 FRIENDSHIP LN | SOUTHAVEN | MS | 38671 |
| 14112 | 66936 | WARREN, PAMMY | 1072 DONNIE HP RD | HAWKINS | TX | 75765 |
| 14113 | 41455 | WARREN, SYLVESTER - C/O | 300 ROCK CREEK RD | FRANKLINTON | LA | 70438 |
| 14114 | 123242 | WARREN, VERNEACE WEARY | 24687 HWY 430 | DOUGLAS | GA | 31533 |
| 14115 | 87093 | WARREN, VERNICE W | 24687 HIGHWAY 430 | HEADLAND | AL | 36345 |
| 14116 | 16950 | WARREN, WILLIE D | 3007 OLD COLUMBUS RD | FRANKLINTON | LA | 70438 |
| 14117 | 123902 | WARREN, WILLIE JAMES | 815 GLENDALE AVE | FRANKLINTON | LA | 70438 |
| 14118 | 92736 | WARRIOR, BARBARA | 6008 E 96TH TER | DOUGLAS | GA | 31533 |
| 14119 | 62329 | WARRIOR, CLIFFORD | RT 1 BOX 252 | TUSKEGEE | AL | 36083 |
| 14120 | 64632 | WARRIOR, ENRIT - C/O | RT 1 BOX 266 | KANSAS CITY | MO | 64134 |
| 14121 | 112621 | WARTLEY, HENRY | PO BOX 606 | SASAKWA | OK | 74867 |
| 14122 | 82130 | WASHINGOTN, GEORGE | PO BOX 805 | SASAKWA | OK | 74867 |
| 14123 | 17486 | WASHINGTON, ADDIE | 1204 SOUTH ANN ST | TEMPLE | OK | 73568 |
| 14124 | 114882 | WASHINGTON, ALBERT | 33 ROSEWOOD CIR | CRYSTAL SPRINGS | MS | 39059 |
| 14125 | 62746 | WASHINGTON, ALPHONSO | 506 KILPATRICK ST | MOBILE | AL | 36605 |
| 14126 | 61389 | WASHINGTON, ANNIE MAE | 618 GROVE CIRCLE | NATCHEZ | MS | 39120 |
| 14127 | 80485 | WASHINGTON, BERNICE | 306 4TH AVE NW | GREENSBORO | AL | 36744 |
| 14128 | 89314 | WASHINGTON, BESSIE | 48 TAYLOR CIRCLE | MACON | MS | 39341 |
| 14129 | 5730 | WASHINGTON, BILLIE M | 161 ARBETH ST | ALICEVILLE | AL | 35442 |
| 14130 | 45858 | WASHINGTON, BOOKER T | 826 HWY 309 N | NESMITH | SC | 29580 |
| 14131 | 113382 | WASHINGTON, BRENEDELL | 122 BROWN ST | RIALTO | CA | 92377 |
| 14132 | 85139 | WASHINGTON, CHARLIE | 2350 CLARK RD | BYHALIA | MS | 38611 |
| 14133 | 85134 | WASHINGTON, CHARLOTTE | 2350 CLARK RD | COLUMBUS | MS | 39702 |
| 14134 | 116752 | WASHINGTON, CHRISTINE | 708 LUPO LANE | GARY | IN | 46404 |
| 14135 | 26709 | WASHINGTON, CLEMENTINE | PO BOX 222 | GARY | IN | 46404 |
| 14136 | 76044 | WASHINGTON, CYNTHIA | PO BOX 3616 | DOUGLAS | GA | 31533 |
| 14137 | 87546 | WASHINGTON, DARWIN | 2408 AVENUE D | NEWBERN | AL | 36765 |
| 14138 | 77219 | WASHINGTON, DAVID  JR. | 128 W FAIRVIEW BLVD | BROOKHAVEN | MS | 39603 |
| 14139 | 123046 | WASHINGTON, DOROTHY - 36726 | 548 MCHAND DR | BIRMINGHAM | AL | 35218 |
| 14140 | 72561 | WASHINGTON, DOROTHY - 72335 | 706 INLET RD | INGLEWOOD | CA | 90302 |
| 14141 | 120449 | WASHINGTON, EDNA | PO BOX 217 | DELHI | LA | 71232 |
| 14142 | 87036 | WASHINGTON, FREDDIE TYRONE | RR 1 BOX 278 | EUFAULA | AL | 36027 |
| 14143 | 79677 | WASHINGTON, GURNIE | 4235 HWY 32 | HERMANVILLE | MS | 39086 |
| 14144 | 117289 | WASHINGTON, HENRY | 2006 LEE 803 | WEWOKA | OK | 74884 |
| 14145 | 47261 | WASHINGTON, HENRY  SR. | RT 2 BOX 97 | BRISTOL | GA | 31518 |
| 14146 | 29109 | WASHINGTON, IRVING LEE | PO BOX 594 | CARROLLTON | AL | 35447 |
| 14147 | 110384 | WASHINGTON, IRVING - V | 340 WASHINGTON BLVD | MARIANNA | AR | 72360 |
| 14148 | 71234 | WASHINGTON, ISRAEL - C/O | EMMA WASHINGTON | FAYETTE | MS | 39069 |
| 14149 | 112767 | WASHINGTON, JAMES | RT 1 BOX 41 | TALLASSEE | AL | 36078 |
| 14150 | 90094 | WASHINGTON, JAMES  JR. | PO BOX 788 | FOXWORTH | MS | 39483 |
| 14151 | 40866 | WASHINGTON, JERRY LEE | 55 WASHINGTON LANE | DEMOPOLIS | AL | 36732 |
| 14152 | 96416 | WASHINGTON, JESSIE | 1508 VIRGINIA AVE | WEWOKA | OK | 74884 |
| 14153 | 74165 | WASHINGTON, JIMMIE | 401 S 2ND ST | UNION SPRINGS | AL | 36089 |
| 14154 | 62271 | WASHINGTON, JOE | PO BOX 61 | TYLERTOWN | MS | 39667 |
| 14155 | 50443 | WASHINGTON, JOHNNY B | 207 SWEPSTON ST | BROOKHAVEN | MS | 39601 |
| 14156 | 70215 | WASHINGTON, JOHNNY L | 700 S PACK RD | SIBLEY | MS | 39165 |
| 14157 | 119801 | WASHINGTON, JOSEPH | 217 MANDALAY AVE | CRAWFORDSVILLE | AR | 72327 |
| 14158 | 50564 | WASHINGTON, JOSEPHINE | HC 71 BOX 149 | SHERRILL | AR | 72152 |
| 14159 | 76305 | WASHINGTON, JUDY | 4940 WEST COURTEZ ST | HERCULES | CA | 94547 |
| 14160 | 45606 | WASHINGTON, KERY C | 222 WASHINGTON LANE | SOPER | OK | 74759 |
| 14161 | 104241 | WASHINGTON, LAURA S | 1341 OLD ST JOHN RD NE | CHICAGO | IL | 60651 |
| 14162 | 59916 | WASHINGTON, LEON | 936 WEST 50TH STREET | UNION SPRINGS | AL | 36089 |
| 14163 | 29516 | WASHINGTON, LESLEA | 1800 TOOMER ST | WESSON | MS | 39191 |
| 14164 | 111241 | WASHINGTON, LORENZO | 608 BENNETT 13 | CHICAGO | IL | 60609 |
| 14165 | 43333 | WASHINGTON, LOTTIE M | 918 JUANITA ST | WAYCROSS | GA | 31501 |
| 14166 | 68239 | WASHINGTON, LOUIS | 305 E CYPRESS ST | YORK | AL | 36925 |
| 14167 | 69168 | WASHINGTON, LOUVENIA | PO BOX 465 | DOUGLAS | GA | 31533 |
| 14168 | 19642 | WASHINGTON, LOVELL | 13542 COUNTY RD 16 | BRINKLEY | AR | 72021 |
| 14169 | 57130 | WASHINGTON, LUCILLE R | 301 CAMILLIA LN | PATRICK | SC | 29584 |
| 14170 | 102801 | WASHINGTON, MACK  SR. | RT 1 BOX 140 | GREENSBORO | AL | 36744 |
| 14171 | 68529 | WASHINGTON, MARTHA ANN | 5706 22ND AVE | UNION SPRINGS | AL | 36089 |
| 14172 | 120977 | WASHINGTON, MARY - 36769 | 28 BROADWAY AVE | ROXIE | MS | 39661 |
| 14173 | 80609 | WASHINGTON, MARY - 39341 | PO BOX 850 | KENOSHA | WI | 53140 |
| 14174 | 127652 | WASHINGTON, MARY - ESTATE REP | 750 SWALM AVE | BOLTON | MS | 39041 |
| 14175 | 127727 | WASHINGTON, MARY - ESTATE REP | 750 SWALM AVE | BROOKHAVEN | MS | 39601 |
| 14176 | 85877 | WASHINGTON, MARY L - C/O | RT 1 BOX 244 | BROOKHAVEN | MS | 39601 |
| 14177 | 23320 | WASHINGTON, MAUDE MCDONALD | 4093 MARTY ST | FAYETTE | MS | 39069 |
| 14178 | 98683 | WASHINGTON, MOSE | COUNTRY 959-958 | MOORHEAD | MS | 38761 |
| 14179 | 49174 | WASHINGTON, NATHANIEL  JR. | PO BOX 156 | MEMPHIS | TN | 38109 |
| 14180 | 37522 | WASHINGTON, ODORE  JR. | 16 PRINCE ADDITION ST | ORRVILLE | AL | 36767 |
| 14181 | 41807 | WASHINGTON, PAUL GREGORY | PO BOX 1701 | ALPINE | AL | 35014 |
| 14182 | 67540 | WASHINGTON, RICHARD | 26650 JOY AVE | NATCHEZ | MS | 39120 |
| 14183 | 30943 | WASHINGTON, RICKY | RT 1 BOX 137 A | COLLINS | MS | 39428 |
| 14184 | 69175 | WASHINGTON, ROBERT E | PO BOX 465 | BROKEN ARROW | OK | 74014 |
| 14185 | 67610 | WASHINGTON, RODERIC | PO BOX 499 | PHEBA | MS | 39755 |
| 14186 | 63270 | WASHINGTON, RODNEY | 201 S HICKORY ST | PATRICK | SC | 29584 |
| 14187 | 61096 | WASHINGTON, ROOSEVELT | PO BOX 231 | EVERGREEN | AL | 36401 |
| 14188 | 80486 | WASHINGTON, ROSETTA | 442 JIM RD | VIDALIA | LA | 71373 |
| 14189 | 81734 | WASHINGTON, ROY R | PO BOX 940 | PINE HILL | AL | 36769 |
| 14190 | 67334 | WASHINGTON, RUBY M | 34 FALCON DR | ALICEVILLE | AL | 35442 |
| 14191 | 121419 | WASHINGTON, SHARON - 36701 | 112 DOLPHUS ST | HAZLEHURST | MS | 39083 |
| 14192 | 26527 | WASHINGTON, SHARON - 36769 | PO BOX 164 | GREENSBORO | AL | 36744 |

| | | | | | |
|---|---|---|---|---|---|
| 14193 | 19825 | WASHINGTON, SHIRLEY W | RT 1 BOX 81A | BASTROP | LA | 71220 |
| 14194 | 103598 | WASHINGTON, TERESA | 1370 FLEETWOOD CIRCLE | BOLIGEE | AL | 35443 |
| 14195 | 15309 | WASHINGTON, TROY P | 6093 ANTIOCH RD | OAK VALE | MS | 39656 |
| 14196 | 119180 | WASHINGTON, WILBUR | PO BOX 594 | DOUGLAS | GA | 31533 |
| 14197 | 78874 | WASHINGTON, WILLIAM | 1723 WARSAW RD | HAZLEHURST | MS | 39083 |
| 14198 | 53110 | WASHINGTON, WILLIE  - 36040 | 2902 E 112TH ST | CLAYTON | LA | 71326 |
| 14199 | 80488 | WASHINGTON, WILLIE  - 36089 | PO BOX 135 | ALICEVILLE | AL | 35442 |
| 14200 | 75672 | WASHINGTON, WILLIE  - 71334 | 153 BATTLE RD | ALICEVILLE | AL | 35442 |
| 14201 | 66762 | WASHINGTON, WILLIE MAE | 35 RUGBY | CLEVELAND | OH | 44104 |
| 14202 | 67473 | WASSON, DELPHA  - C/O | 6817 ACCENT COURT | HURTSBORO | AL | 36860 |
| 14203 | 95332 | WATERS, GEORGE C | 431 TUBBS RD | ROCHESTER | NY | 14619 |
| 14204 | 112899 | WATERS, JOHN E | 431 TUBBS RD | LAS VEGAS | NV | 89108 |
| 14205 | 73212 | WATERS, LAURA | 52 JAKES LN | BATESVILLE | MS | 38606 |
| 14206 | 60362 | WATFORD, GOLDY  - C/O | 64 SOUTH WARD PL | BATESVILLE | MS | 38606 |
| 14207 | 70022 | WATKINS, ALBERT | 721 BRADFORD CIRCLE | MT OLIVE | MS | 39119 |
| 14208 | 119476 | WATKINS, ALMA | 1680 BOOTH RD | GREENSBORO | AL | 36744 |
| 14209 | 77430 | WATKINS, ANDERSON  - C/O | 74 BOYD LN | SELMA | AL | 36701 |
| 14210 | 93001 | WATKINS, BETTY | 671 HARDY GRAHAM RD | SOMERVILLE | TN | 38068 |
| 14211 | 113163 | WATKINS, DARLENE  - C/O | 7600 FOX BRIDGE COVE | STANTON | TN | 38069 |
| 14212 | 83358 | WATKINS, DJUNA | PO BOX 571 | MAPLE HILL | NC | 28454 |
| 14213 | 122444 | WATKINS, ESSIE DELORES JONES | 4675 RALEIGH LAGRANGE RD | MEMPHIS | TN | 38125 |
| 14214 | 105553 | WATKINS, EVELYN | 5324 WINGATE DR | TYLERTOWN | MS | 39667 |
| 14215 | 108535 | WATKINS, FRED  - C/O | 3826 WEST VALLEY CIRCLE | COLLIERVILLE | TN | 38017 |
| 14216 | 64907 | WATKINS, GLORIA  - ESTATE REP | 4820 CO RD 69 | NEW ORLEANS | LA | 70122 |
| 14217 | 62253 | WATKINS, JESSE  - C/O | 29636 DOUGLAS RD | MEMPHIS | TN | 38109 |
| 14218 | 114053 | WATKINS, JOYCE H | 6949 NC HWY 50 | BOLIGEE | AL | 35443 |
| 14219 | 111590 | WATKINS, LINDA | 1369 FLEETWOOD CR | DAPHNE | AL | 36526 |
| 14220 | 82728 | WATKINS, LUGENIA  - C/O | 855 OLD HWY 16E | MAPLE HILL | NC | 28454 |
| 14221 | 72961 | WATKINS, NAPOLEAN | PO BOX 192 | DOUGLAS | GA | 31533 |
| 14222 | 58247 | WATKINS, ROBERT J | 1264 OLD PINE HILL RD | CANTON | MS | 39046 |
| 14223 | 99931 | WATKINS, RONALD | PO BOX 603 | MAPLE HILL | NC | 28454 |
| 14224 | 90245 | WATKINS, SHIRLEY  - 31533 | PO BOX 603 | PINE HILL | AL | 36769 |
| 14225 | 77207 | WATKINS, SHIRLEY  - 31534 | 1578 COUNTY RD 33 | GRAND JUNCTION | TN | 38039 |
| 14226 | 81905 | WATSON, AARON | 215 E 83RD ST | GRAND JUNCTION | TN | 38039 |
| 14227 | 94679 | WATSON, ADELINE | PO BOX 222 | GREENSBORO | AL | 36744 |
| 14228 | 75191 | WATSON, ANNIE | 431 COUNTY RD 342 | CHICAGO | IL | 60619 |
| 14229 | 59433 | WATSON, AUBERY | 33 PARKWAY DR | ORRVILLE | AL | 36767 |
| 14230 | 123610 | WATSON, BEATRICE | 9172 CARBON PLANT RD | ORRVILLE | AL | 36767 |
| 14231 | 116183 | WATSON, CHARLIE AND CAROLYN  - C/O | 3172 LAMPHIER | NATCHEZ | MS | 39120 |
| 14232 | 66456 | WATSON, CLARA | 3248 DALLAS COUNTY RD 33 | BASTROP | LA | 71220 |
| 14233 | 48709 | WATSON, CLAUDE CECIL | RT 5 BOX 647 | MEMPHIS | TN | 38112 |
| 14234 | 9511 | WATSON, EARNEST EARL | 217 NE 61ST | ORRVILLE | AL | 36767 |
| 14235 | 104067 | WATSON, EDWARD | RT 1 BOX 110 | CROCKETT | TX | 75835 |
| 14236 | 108815 | WATSON, FRED | 617 SO 10TH AVE | OKLAHOMA CITY | OK | 73105 |
| 14237 | 81710 | WATSON, GEORGE E | PO BOX 22 | CASTLEBERRY | AL | 36432 |
| 14238 | 77984 | WATSON, HELEN | 4469 JOE ELLIS RD | MAYWOOD | IL | 60153 |
| 14239 | 45888 | WATSON, JOANNA | 10220 HWY 196 | ROSSVILLE | TN | 38066 |
| 14240 | 72180 | WATSON, JOHNNIE | RT 1 BOX 151 B1 | BROXTON | GA | 31519 |
| 14241 | 72978 | WATSON, JUNUS  - ESTATE REP | 9700 HWY 196 | COLLIERVILLE | TN | 38017 |
| 14242 | 105764 | WATSON, LAWRENCE | 244 OLD HIGHWAY 18 NO.1 | SCOOBA | MS | 39358 |
| 14243 | 117742 | WATSON, LOUIS & MYRTIS  - C/O | 1088 MCCOMB HOLMESVILLE RD | COLLIERVILLE | TN | 38017 |
| 14244 | 105839 | WATSON, MARIE | 4521 WALKER CREEK RD | PORT GIBSON | MS | 39150 |
| 14245 | 42440 | WATSON, MINNIE L | 959 CALLAWAY BAKER RD | MCCOMB | MS | 39648 |
| 14246 | 72926 | WATSON, MYRL | 120 PINE ST | MONROEVILLE | AL | 36460 |
| 14247 | 88693 | WATSON, OSCAR D | 128 FIRE TOWER | AUBURN | AL | 36830 |
| 14248 | 87149 | WATSON, ROBERT | 2329 LASSITER RD | LOWNDESBORO | AL | 36752 |
| 14249 | 57610 | WATSON, RUFUS | 1803 HOLLY BUSH RD | HOLLY SPRINGS | MS | 38635 |
| 14250 | 24288 | WATSON, WALTER | 12499 HWY 121 SOUTH | FORSYTH | GA | 31029 |
| 14251 | 13615 | WATSON, WANDA | 421 NE 39TH TERRACE | PELAHATCHIE | MS | 39145 |
| 14252 | 13976 | WATSON, WILFRED | 954 LANSE DE CAVALIER RD | LEXA | AR | 72355 |
| 14253 | 104992 | WATSON, WILLIE BEA | 4810-A S DREXEL | OKLAHOMA CITY | OK | 73105 |
| 14254 | 110203 | WATSON, WILLIE J | 2352 LASSITER RD | VILLE PLATTE | LA | 70586 |
| 14255 | 102776 | WATTERS, EUGENE  - C/O | 12707 ALABAMA HWY 14 WEST | CHICAGO | IL | 60615 |
| 14256 | 105539 | WATTERS, RACHEL A | 1909 TIPET DR | FORSYTH | GA | 31029 |
| 14257 | 44147 | WATTS, ALEX J | 153 OLD RIVER RD S | SELMA | AL | 36701 |
| 14258 | 58763 | WATTS, ANNIE  - 39421 | 103 DAVIS RD | SELMA | AL | 36701 |
| 14259 | 64880 | WATTS, ANNIE  - 62062 | 62 LOIS LANE | COLUMBIA | MS | 39429 |
| 14260 | 53735 | WATTS, BARBARA  - ESTATE REP | LAURA WATTS | HATTIESBURG | MS | 39402 |
| 14261 | 24412 | WATTS, BERTIE M | 31 PINE ST | SANDY HOOK | MS | 39478 |
| 14262 | 55693 | WATTS, BEVERLY | 127 HOPE DR | CARSON | MS | 39427 |
| 14263 | 54908 | WATTS, BOBBY JEAN | 270 CHRISTAIN UNION RD | HATTIESBURG | MS | 39402 |
| 14264 | 107689 | WATTS, CLIMMIE  - ESTATE REP | 3765 NEHEMIAH WAY | HATTIESBURG | MS | 39402 |
| 14265 | 55694 | WATTS, DONALD | 64 NORTH JACKSON RD | SUMRALL | MS | 39482 |
| 14266 | 18448 | WATTS, EL | 138 CHAPMAN RD | MEMPHIS | TN | 38109 |
| 14267 | 57705 | WATTS, GRACIE | 1106 N ENGLEWOOD ST | SUMRALL | MS | 39482 |
| 14268 | 57037 | WATTS, JETHRO  - C/O | 226 H R WATTS RD | SUMRALL | MS | 39482 |
| 14269 | 56002 | WATTS, JOHN HENRY | PO BOX 571 | TYLER | TX | 75702 |
| 14270 | 15544 | WATTS, JOHN L | 48 DYSE RD | SUMRALL | MS | 39482 |
| 14271 | 64823 | WATTS, LISA | 315 SANDY RUN RD | COLUMBIA | MS | 39429 |
| 14272 | 8985 | WATTS, MACK | 22 SOUTH ST | SUMRALL | MS | 39482 |
| 14273 | 21971 | WATTS, OLIVER | RT 1 BOX 131 | HATTIESBURG | MS | 39402 |
| 14274 | 70185 | WATTS, SHERRY | PO BOX 284 | TCHULA | MS | 39169 |
| 14275 | 70103 | WATTS, TONY B | 1139 HWY 13 SOUTH | BOLEY | OK | 74829 |

172

| 14276 | 86191 | WATTS, VERNESTER | RT 1 BOX 106C | COLUMBIA | MS | 39429 |
|-------|-------|------------------|--------------|----------|----|----|
| 14277 | 75971 | WATTS, VIOLA | 1195 MYLES STATION RD | COLUMBIA | MS | 39429 |
| 14278 | 50411 | WEARLY, ANGIE | 6386 COUNTY RD 30 | HERMANVILLE | MS | 39086 |
| 14279 | 76069 | WEARLY, TOMMIE | RT 1 BOX 14 | HERMANVILLE | MS | 39086 |
| 14280 | 74520 | WEARS, CHARLEANER | 463 N HARVEY | MAGNOLIA | AL | 36754 |
| 14281 | 78579 | WEARS, GEORGE | 625 S MILL ST APT 203 | PINE HILL | AL | 36769 |
| 14282 | 27972 | WEARSBEE, ANNIE R | 63 NW 11TH AVE | GREENVILLE | MS | 38701 |
| 14283 | 118765 | WEARSBY, FLORA TAYLOR | 805 HOLIDAY COURT | MANNING | SC | 29102 |
| 14284 | 82184 | WEARSBY, MARSHALL - C/O | 0065 MT PLEASENT RD | MAGEE | MS | 39111 |
| 14285 | 100055 | WEARSBY, ROSIE | 80 WEATHERSBY ROAD | KENNER | LA | 70065 |
| 14286 | 30383 | WEARSBY, VERTIE - C/O | 356 JOE BUCKLEY RD | COLLINS | MS | 39428 |
| 14287 | 62443 | WEARSBY, ZELLA | 65 MT PLESANT RD | NEW HEBRON | MS | 39140 |
| 14288 | 73754 | WEARSTONE, SUSAN M | 197 BRYANT SPUR RD | PINOLA | MS | 39149 |
| 14289 | 88900 | WEARY, JANIS | 47544 BLACKJACK RD. | COLLINS | MS | 39428 |
| 14290 | 111919 | WEATHERINGTON, JOHN  - ESTATE REP | 203 YOUNG AMERICA DR | NEWBERN | AL | 36765 |
| 14291 | 73030 | WEATHERSBY, CORRINE  - ESTATE REP | RT 1 BOX 167A | FRANKLINTON | LA | 70438 |
| 14292 | 65631 | WEATHINGTON, JIMMIE | 728 LEE CLAYTON RD | DOTHAN | AL | 36301 |
| 14293 | 81876 | WEAVER, EARNESTINE | 4106 BEABER CREEK RD | PRENTISS | MS | 39474 |
| 14294 | 89470 | WEAVER, JOHN | 645 WEAVER ROAD | MIDWAY | AL | 36053 |
| 14295 | 24313 | WEAVER, MARY | 1521 BIRDSON AVE | MASON | TN | 38049 |
| 14296 | 60586 | WEAVER, MATTIE | 1407 COUNTY RD 7 | HEMINGWAY | SC | 29554 |
| 14297 | 103341 | WEAVER, ODIS | 2169 ARROYO DR | MEMPHIS | TN | 38106 |
| 14298 | 53907 | WEBB, ALVIN | 942 WINCHESTER RD | FITZPATRICK | AL | 36029 |
| 14299 | 68927 | WEBB, ARCHIE | 16517 TREVOST | POMONA | CA | 91768 |
| 14300 | 27715 | WEBB, CORA LEE | PO BOX 217 | MEMPHIS | TN | 38116 |
| 14301 | 76276 | WEBB, EARNESTINE | 119 TOMMY RUSHING RD | DETROIT | MI | 48235 |
| 14302 | 72217 | WEBB, LUCIELLE | 1673 DEER CREEK RD | COMO | MS | 38619 |
| 14303 | 69580 | WEBB, MELVIN H | 368 BREEDLOVE RD | TYLERTOWN | MS | 39667 |
| 14304 | 66690 | WEBB, TOMMY | PO BOX 275 | BYHALIA | MS | 38611 |
| 14305 | 135179 | WEBBER, BILLY | 9907 QUIET BROOK LN | MICHIGAN CITY | MS | 38647 |
| 14306 | 83588 | WEBBER, BOBBIE - 35903 | PO BOX 215 | BROOKHAVEN | MS | 39602 |
| 14307 | 83592 | WEBBER, BOBBIE  - ESTATE REP | PO BOX 215 | CLINTON | MD | 20735 |
| 14308 | 83595 | WEBBER, BOBBY  - ESTATE REP | PO BOX 215 | COLLIERVILLE | TN | 38017 |
| 14309 | 135180 | WEBBER, GARY | 9907 QUIET BROOK LN | COLLIERVILLE | TN | 38017 |
| 14310 | 74222 | WEBBER, WALTER | 4786 HOOVER RD | COLLIERVILLE | TN | 38027 |
| 14311 | 127695 | WEBSTER, ALBERT  JR. | 16 DEMOPOLIS HWY | CLINTON | MD | 20735 |
| 14312 | 92508 | WEBSTER, ANNIE | 2791 MAYWOOD RD | HOLLY SPRINGS | MS | 38635 |
| 14313 | 83905 | WEBSTER, DOROTHY | 2815 HERMAN AVE | GREENSBORO | AL | 36744 |
| 14314 | 111152 | WEBSTER, WILLIE | PO BOX 97 | COLUMBUS | OH | 43232 |
| 14315 | 64323 | WEDDINGTON, ROSALIE | RT 1 BOX 393 | TUSCALOOSA | AL | 35401 |
| 14316 | 101525 | WEDGEWOOD, WILMA | RT 3 BOX 172 | BOLIGEE | AL | 35443 |
| 14317 | 52433 | WEEKLEY, JOE M - C/O | RT 2 BOX 308 | PORT GIBSON | MS | 39150 |
| 14318 | 79382 | WEEKS, LUR | PO BOX 166 | EUTAW | AL | 35462 |
| 14319 | 52199 | WEEMS, JOHN LEE | 84 HWY 11 NORTH | HOLCOMB | MS | 38940 |
| 14320 | 52198 | WEEMS, JOHN W - C/O | PO BOX 1793 | ABBEVILLE | MS | 38601 |
| 14321 | 74875 | WEEMS, MAMMIE | 110 SOUTH HAMILTON ST | HEIDELBERG | MS | 39439 |
| 14322 | 58848 | WELBORN, DANIEL | APT 244 SPRUCE CIRCLE | LAUREL | MS | 39441 |
| 14323 | 77177 | WELCH, ANDY | 8450 OLD LINE RD | ABBEVILLE | AL | 36310 |
| 14324 | 51789 | WELCH, ANNIE LEE | 8500 SILVERCREEK RD | EUFAULA | AL | 36027 |
| 14325 | 94710 | WELCH, ELMORE | 141 AND ONE HALF CARVER AVE | DICKINSON | AL | 36436 |
| 14326 | 73046 | WELCH, GRADY | PO BOX 8 | LOWER PEACH TREE | AL | 36751 |
| 14327 | 53798 | WELCH, NATHANIEL | 202 UNION SPRINGS RD | ATMORE | AL | 36502 |
| 14328 | 73499 | WELLS, AMELIA | PO BOX 70 | LOWER PEACH TREE | AL | 36751 |
| 14329 | 27722 | WELLS, AN  JR. | RT 1 BOX 27G | TUSKEGEE | AL | 36083 |
| 14330 | 117041 | WELLS, BESSIE SMITH | 2908 GENERAL OGDEN ST | VICTORIA | MS | 38679 |
| 14331 | 79875 | WELLS, BETTY G | PO BOX 411 | LORMAN | MS | 39096 |
| 14332 | 58721 | WELLS, CURTIS | PO BOX 1056 | NEW ORLEANS | LA | 70118 |
| 14333 | 91675 | WELLS, DAVID | PO BOX 306 | UNIONTOWN | AL | 36786 |
| 14334 | 83283 | WELLS, DEBRA | 306 FOREST BLVD #7 | COMO | MS | 38619 |
| 14335 | 57993 | WELLS, DUDLEY - C/O | RT 2 BOX 130 | AUTAUGAVILLE | AL | 36003 |
| 14336 | 66891 | WELLS, ERMA JAEN | 2739 DALEWOOD | COLUMBUS | MS | 39702 |
| 14337 | 127320 | WELLS, FARROW | 2908 GEN OGDEN ST | MACON | MS | 39341 |
| 14338 | 35222 | WELLS, HAZEL | 303 KATHERINE DR | MEMPHIS | TN | 38127 |
| 14339 | 114539 | WELLS, JACQUELINE | 8829 COLOPISSA ST | NEW ORLEANS | LA | 70118 |
| 14340 | 83960 | WELLS, JUANITA | PO BOX 661 | COLUMBIA | MS | 39429 |
| 14341 | 68675 | WELLS, KARINE | PO BOX 25 | NEW ORLEANS | LA | 70118 |
| 14342 | 72127 | WELLS, L.A. - C/O | 5290 FOX CHASE RD | MONTICELLO | MS | 39654 |
| 14343 | 120788 | WELLS, LARRY | 74 PARKER RD | MINTER | AL | 36761 |
| 14344 | 14688 | WELLS, MARY L | PO BOX 85 | BROOKSVILLE | MS | 39739 |
| 14345 | 104414 | WELLS, NOBLE - C/O | 3057 DARBY ST | BYHALIA | MS | 38611 |
| 14346 | 108923 | WELLS, PHILLIP | 617 MARYLAND AVE | PRENTISS | MS | 39474 |
| 14347 | 30989 | WELLS, RALPH | 1852 RIDGWAY ST | MEMPHIS | TN | 38128 |
| 14348 | 68483 | WELLS, RICKY - C/O | PO BOX 582 | TYLERTOWN | MS | 39667 |
| 14349 | 117050 | WELLS, ROBERT L - C/O | PO BOX 31 | JACKSON | MS | 39213 |
| 14350 | 122488 | WELLS, SHIRLEY CARSON | 125 HEMMINGTON RD | AUTAUGAVILLE | AL | 36003 |
| 14351 | 123293 | WELLS, STELLA | 2315 QUARTERS AVE # 1 | MCRAE | GA | 31055 |
| 14352 | 64307 | WELLS, TERESA | PO BOX 403 | FOXWORTH | MS | 39483 |
| 14353 | 68807 | WELLS, VONNIE | 902 SHIRLEY AVE | AUTAUGAVILLE | AL | 36003 |
| 14354 | 45512 | WELLS, WILFORD  - ESTATE REP | 412 ERIE AVE | BROOKSVILLE | MS | 39739 |
| 14355 | 50239 | WELTON, SHERVNIA J | 1726 QUEEN CITY LN | DOUGLAS | GA | 31533 |
| 14356 | 91294 | WESLEY, BETTY | 420 WHITTOOR WILL-WAY | TAMPA | FL | 33606 |
| 14357 | 91153 | WESLEY, DEBBIE | 1566 BENNETT STILL HWY | GREENVILLE | MS | 38702 |
| 14358 | 115623 | WESLEY, EDRIC | 193 H MITCHELL DR | ALMA | GA | 31510 |

| 14359 | 91740 | WESLEY, KATIE MARIE FLETCHER | 114 IVY LANE | ALMA | GA | 31510 |
| 14360 | 111692 | WESLEY, SANDRA | PO BOX 544 | BROWNSBORO | AL | 35741 |
| 14361 | 111600 | WESLEY, TIMMY | 420 WHIPPOOR WILL-WAY | NATCHEZ | MS | 39120 |
| 14362 | 117276 | WESSON, JERRY | 1254 MINE ST | ALMA | GA | 31510 |
| 14363 | 16652 | WEST, CHARLES EDWARD - C/O | 455 CANNONSBURG ROAD | ALMA | GA | 31510 |
| 14364 | 49849 | WEST, FRANK  JR. | RT 1 BOX 1123A | NASHVILLE | AR | 71852 |
| 14365 | 78774 | WEST, JEFFERY | 1042 HIGHWAY 61 N | NATCHEZ | MS | 39120 |
| 14366 | 81222 | WEST, JOHN  - 39150 | 1151 ROWANSHYRE CIRCLE | SILVER CREEK | MS | 39663 |
| 14367 | 35768 | WEST, JOHN  - C/O | 701 FRANK SATTER FIELD RD | NATCHEZ | MS | 39120 |
| 14368 | 73842 | WEST, JOHN RICHARD | 478 ENON RD | MCDONOUGH | GA | 30253 |
| 14369 | 125231 | WEST, LORETTA | 2916 ST PETER ST | MIDWAY | AL | 36053 |
| 14370 | 49374 | WEST, MARCIA A | 3916 ST JAMES COURT | PERRY | GA | 31069 |
| 14371 | 45880 | WEST, MOSES | 2255 COUNTY RD 13 | DOTHAN | AL | 36303 |
| 14372 | 55712 | WEST, ROY CARL | 1831 EAST 54TH ST NORTH | LITTLE ROCK | AR | 72204 |
| 14373 | 23469 | WEST, VERA | 115 HAWES RD | HAMILTON | AL | 35570 |
| 14374 | 60390 | WEST, YVONE | 384 TOWNSAND ROAD | TULSA | OK | 74130 |
| 14375 | 3742 | WESTBROOK, JOHN O | 41 HILL LANE | ELKO | GA | 31025 |
| 14376 | 65425 | WESTBROOKS, JOHN O | PO BOX 74 | EARLE | AR | 72331 |
| 14377 | 109070 | WESTBROOKS, LELA | PO BOX 501 | KOKOMO | MS | 39643 |
| 14378 | 81208 | WESTLEY, LOUIS  SR. - C/O | 302 GAYOSA AVE | JAYESS | MS | 39641 |
| 14379 | 17463 | WESTMORELAND, FULTON  - C/O | PO BOX 2894 | WEBB | MS | 38966 |
| 14380 | 61926 | WESTRY, ROY | PO BOX 892 | NATCHEZ | MS | 39120 |
| 14381 | 65478 | WHACK, SAM - C/O | RT 7 BOX 178 | PINE BLUFF | AR | 71613 |
| 14382 | 126537 | WHALEY, SAMMIE - C/O | 1722 MACEDONIA RD | CAMDEN | AL | 36726 |
| 14383 | 63526 | WHATLEY, ERA | 442 NEKOOSA RD | MANNING | SC | 29102 |
| 14384 | 73005 | WHEELER, ALBERT | 137 COLSTON RD | POTTS CAMP | MS | 38659 |
| 14385 | 48915 | WHEELER, CLARENCE | 111 HARPOLE ST | GRADY | AL | 36036 |
| 14386 | 73953 | WHEELER, CLARENCE E. | 525 COUNTY RD 3331 | CAMDEN | AL | 36726 |
| 14387 | 109987 | WHEELER, DASIE LEE | 94 LL CORN RD | BELZONI | MS | 39038 |
| 14388 | 37448 | WHEELER, EDWARD L | 3248 LINCOLN AVE | BRUNDIDGE | AL | 36010 |
| 14389 | 35994 | WHEELER, GLADYS - C/O | 1630 N LARCHMOUNT DR | JAYESS | MS | 39641 |
| 14390 | 54219 | WHEELER, GLORIA | 306 ESTATE DR | OGDEN | UT | 84401 |
| 14391 | 54886 | WHEELER, HATTIE | 153 WHEELER RD | SANDUSKY | OH | 44870 |
| 14392 | 42382 | WHEELER, JOHNNY  - ESTATE REP | RT 1 BOX 66A | UNION SPRINGS | AL | 36089 |
| 14393 | 77540 | WHEELER, MATTIE | 659 CO ROAD 5520 | CLIO | AL | 36017 |
| 14394 | 64329 | WHEELER, MELVIN | 836 SARATOA SHARON RD. | BANKS | AL | 36005 |
| 14395 | 72383 | WHEELER, NANCY | 941 COUNTY RD 19 | TROY | AL | 36081 |
| 14396 | 70803 | WHEELER, RODALL | 54 OLD MCRAE MILL RD | MAGEE | MS | 39111 |
| 14397 | 62413 | WHEELER, TYREE | 82 L L COON RD | CAMDEN | AL | 36726 |
| 14398 | 31614 | WHEELER, VINETTA | 235 WHEELERTOWER SYLVESTER RD | CLIO | AL | 36017 |
| 14399 | 59664 | WHEELER, W.D.  JR. | PO BOX 532 | JAYESS | MS | 39641 |
| 14400 | 116008 | WHEELER-COOK, IRENE | 1908 W WRIGHT ST | COLLINS | MS | 39428 |
| 14401 | 118115 | WHISENTON, CLARETHA | 524 MAIN ST | WIGGINS | MS | 39577 |
| 14402 | 80032 | WHITAKER, FLORENCE | 139 HAREWOOD RD | MILWAUKEE | WI | 53206 |
| 14403 | 90791 | WHITAKER, KEISHA | 1779 N WATERMAN AVE | CANTON | MS | 39046 |
| 14404 | 70839 | WHITAKER, LAVONIA | 113 NEWBY ST | MURFREESBORO | NC | 27855 |
| 14405 | 115692 | WHITAKER, LILLIE | 70 GRANT RD | SAN BERNARDINO | CA | 92404 |
| 14406 | 60124 | WHITBY, EVETTA | 118 S BEACH ST | PRATTVILLE | AL | 36067 |
| 14407 | 123157 | WHITE, AARON | 19138 TIMBER TRACE | SOMERVILLE | TN | 38068 |
| 14408 | 33643 | WHITE, ALBERT | 1028 S LENA | FORREST CITY | AR | 72335 |
| 14409 | 71524 | WHITE, AMBROSE LOUIS - C/O | 16 STAMPS CIRCLE | HUMBLE | TX | 77346 |
| 14410 | 122572 | WHITE, ARRON | 191-38 TIMBER TRACE DR | DOTHAN | AL | 36301 |
| 14411 | 104672 | WHITE, ARTHUR | PO BOX 67 | PRENTISS | MS | 39474 |
| 14412 | 107696 | WHITE, BESSIE - C/O | 1021 BOOKER ST | HUMBLE | TX | 77346 |
| 14413 | 81679 | WHITE, BILLIE E | PO BOX 612 | CENTREVILLE | MS | 39631 |
| 14414 | 58264 | WHITE, BRENDA | RT 3 BOX 153 B | SUMTER | SC | 29150 |
| 14415 | 62797 | WHITE, CHARLENE | 2039 LEE MORGAN RD | SLOCOMB | AL | 36375 |
| 14416 | 61808 | WHITE, CHARLES WINFORD SR. | RT 2 BOX 89 | PRENTISS | MS | 39474 |
| 14417 | 124251 | WHITE, CLARENCE  JR. | 5334 COUNTY ROAD 447 | JAYESS | MS | 39641 |
| 14418 | 54724 | WHITE, CONNIE ALISA | 10619 PARKWOOD DR | MOUNT OLIVE | MS | 39119 |
| 14419 | 88231 | WHITE, CORA | 777 CR 419 | MARBURY | AL | 36051 |
| 14420 | 79839 | WHITE, DAISY | 319 CR 33 | BASTROP | LA | 71220 |
| 14421 | 69113 | WHITE, DARWIN L | PO BOX 821 | WOODLAND | MS | 39776 |
| 14422 | 104693 | WHITE, DWAYNE | 822 LITTLE ST | GREENSBORO | AL | 36744 |
| 14423 | 70590 | WHITE, EARL | 100B LOGAN DR | NICOMA PARK | OK | 73066 |
| 14424 | 50765 | WHITE, EARLY JOE | PO BOX 291 | WEST POINT | MS | 39773 |
| 14425 | 74670 | WHITE, EDGAR J | RT 2 BOX 260 | STARKVILLE | MS | 39759 |
| 14426 | 59069 | WHITE, EDNA | PO BOX 632 | WATSON | AR | 71674 |
| 14427 | 52573 | WHITE, ELIZABETH M | 3123 WATCHMAN CIRCLE | PRENTISS | MS | 39474 |
| 14428 | 113195 | WHITE, ELIZABETH PENDLETON | 1017 SNOWDEN RD | PRENTISS | MS | 39474 |
| 14429 | 91131 | WHITE, ELLA | 362 CHESTER RD. | MONROEVILLE | AL | 36460 |
| 14430 | 54615 | WHITE, EMMETT  JR. | 105 SAXON LANE | VERBENA | AL | 36091 |
| 14431 | 88238 | WHITE, EMMIT | 777 CR 419 | ROSEBORO | NC | 28382 |
| 14432 | 94678 | WHITE, ERNEST AND LUCINDA  - C/O | 6142 CABIN CREEK RD | OZARK | AL | 36360 |
| 14433 | 52470 | WHITE, EUGENE  III - C/O | 805 COUNTY RD 20 W | WOODLAND | MS | 39776 |
| 14434 | 110762 | WHITE, EVELYN D | 4249 GENTLEWIND CT | HOPKINS | SC | 29061 |
| 14435 | 28082 | WHITE, FELICIA | 661 QUEEN CIRCLE | VERBENA | AL | 36091 |
| 14436 | 82596 | WHITE, FRANK | 2911 SANDRA ST | MASON | OH | 45040 |
| 14437 | 113868 | WHITE, FRED | 65 MCCRAY ROAD | JACKSON | MS | 39209 |
| 14438 | 42005 | WHITE, FRED E | 5 FRED WHITE LN | ALEXANDRIA | LA | 71301 |
| 14439 | 88496 | WHITE, GENEVA | 44 PATTERSON RD | JAYESS | MS | 39641 |
| 14440 | 56326 | WHITE, GLENDA | 33 STEPHEN LOOP | PRENTISS | MS | 39474 |
| 14441 | 84828 | WHITE, IRENE CARTER | 2293 ELIJAH GRAHAM RD | MACON | MS | 39341 |

| | | | | | |
|---|---|---|---|---|---|
| 14442 | 86024 | WHITE, ISAIAH | 3100 FOXRIDGE RD | PHENIX CITY | AL | 36869 |
| 14443 | 118229 | WHITE, JACKIE | 33 MARION AMOS RD | NOXAPATER | MS | 39346 |
| 14444 | 74654 | WHITE, JAMES - 31519 | 308 AVE G | EUFAULA | AL | 36027 |
| 14445 | 104651 | WHITE, JAMES - 39641 | 62 E FRANKLIN ST APT B | ROSEBORO | NC | 28382 |
| 14446 | 11724 | WHITE, JEAN A - ESTATE REP | 425 CHAPPELL RD APT L-20 | HARTFORD | AL | 36344 |
| 14447 | 64453 | WHITE, JOEL | PO BOX 94 | NATCHEZ | MS | 39120 |
| 14448 | 67235 | WHITE, JOHN | 130 PINE ST | ATLANTA | GA | 30318 |
| 14449 | 41963 | WHITE, JOHN G - C/O | 721 OLIVE ST | CLIO | AL | 36017 |
| 14450 | 120726 | WHITE, JOHNNIE M | 2460 ALMA ROAD | LOWNDESBORO | AL | 36752 |
| 14451 | 80835 | WHITE, JOHNNY | 1030 ABNEY LANE | SUMTER | SC | 29150 |
| 14452 | 127786 | WHITE, JOHNNY C SR. | 25 HAMILTON ST | PRATTVILLE | AL | 36067 |
| 14453 | 64756 | WHITE, KATHY | PO BOX 65 | ALLENTOWN | NJ | 08501 |
| 14454 | 18391 | WHITE, KIMBERLY | 30 PACE ROAD | HAZLEHURST | MS | 39083 |
| 14455 | 101974 | WHITE, LESLIE | PO BOX 384 | JAYESS | MS | 39641 |
| 14456 | 61380 | WHITE, LONCIE | 380 CTY RD 77 | PRENTISS | MS | 39474 |
| 14457 | 54962 | WHITE, LONNIE JR. | #5 ABLE DR | FAYETTE | MS | 39069 |
| 14458 | 61745 | WHITE, LOUIS | PO BOX 137 | SAWYERVILLE | AL | 36776 |
| 14459 | 57141 | WHITE, LOUISE | 1196 COUNTY RD 199 | EUFAULA | AL | 36027 |
| 14460 | 20281 | WHITE, LUEQUEENIE | RT 2 BOX 94 B | DIXON MILLS | AL | 36736 |
| 14461 | 75450 | WHITE, LUVENIA - C/O | PO BOX 5331 | OAKLAND | MS | 38948 |
| 14462 | 81618 | WHITE, MAE | 520 NORTH SPRING STREET | PRENTISS | MS | 39474 |
| 14463 | 122023 | WHITE, MAGDELIENE | 250 OLD HWY 84E | UNION SPRINGS | AL | 36089 |
| 14464 | 15163 | WHITE, MAGDELINE | PO BOX 336 | STUTTGART | AR | 72160 |
| 14465 | 78761 | WHITE, MARY - 39361 | 131 WILSON WHITE RD | PRENTISS | MS | 39474 |
| 14466 | 124141 | WHITE, MARY - 72335 | 5 ABLE DR | GREENSBORO | AL | 36744 |
| 14467 | 124279 | WHITE, MARY L - ESTATE REP | PO BOX 1316 | EUFAULA | AL | 36027 |
| 14468 | 64006 | WHITE, MONROE | 616 MEAHER ST | MAGEE | MS | 39111 |
| 14469 | 26458 | WHITE, PATRICK D | 501 W BRYANT ST | TROY | AL | 36081 |
| 14470 | 66855 | WHITE, PEGGY | 118 JAY CIRCLE | PRICHARD | AL | 36610 |
| 14471 | 123608 | WHITE, PELVO JR. - 39661 | 3121 HWY 90 | DOUGLAS | GA | 31533 |
| 14472 | 123627 | WHITE, PELVO JR. - ESTATE REP | 3121 HWY 90 | JACKSON | AL | 36545 |
| 14473 | 123636 | WHITE, PELVO JR. - ESTATE REP | 3121 HWY 90 | MARIANNA | FL | 32446 |
| 14474 | 99674 | WHITE, RHETO | 5008 JACOBS ST | MARIANNA | FL | 32446 |
| 14475 | 32973 | WHITE, RITA CARTER | 5334 GREENHEDGE TRAIL | MARIANNA | FL | 32446 |
| 14476 | 26461 | WHITE, ROBERT - 31533 | PO BOX 54-0431 | BESSEMER | AL | 35020 |
| 14477 | 99851 | WHITE, ROBERT - 53210 | 108 MONROE ST | STONE MOUNTAIN | GA | 30088 |
| 14478 | 37594 | WHITE, ROBERT - C/O | 2303 N 1ST AVE | GRAND PRAIRIE | TX | 75054 |
| 14479 | 62375 | WHITE, ROBERT L | 435 MONROE ST | HATTIESBURG | MS | 39401 |
| 14480 | 109765 | WHITE, ROY - C/O | 205 MAY ST | LAUREL | MS | 39440 |
| 14481 | 78462 | WHITE, RUBY J | 3412 3RD ST NE | YORK | AL | 36925 |
| 14482 | 14625 | WHITE, SAMUEL - 31534 | 958 COUNTY RD 3 | DOTHAN | AL | 36303 |
| 14483 | 33042 | WHITE, SAMUEL - 39168 | 38 CR 1614 | TUSCALOOSA | AL | 35404 |
| 14484 | 104642 | WHITE, SAMUEL - 39641 | 12 PHILLIPS LANE | GREENSBORO | AL | 36744 |
| 14485 | 66181 | WHITE, SANDY III - ESTATE REP | 50 DEWBERRY CIRCLE | LOUIN | MS | 39338 |
| 14486 | 38612 | WHITE, SEDRICK | 501 W BRYAN ST | NATCHEZ | MS | 39120 |
| 14487 | 125076 | WHITE, SHIRLEY | 3196 HIGDON RD | NATCHEZ | MS | 39120 |
| 14488 | 31269 | WHITE, TAMMY | PO BOX 227 | DOUGLAS | GA | 31533 |
| 14489 | 43721 | WHITE, THOMAS J | R2 138 IVY LANE | HOLLY SPRINGS | MS | 38635 |
| 14490 | 20847 | WHITE, TONY | 205 PINE ST | LORMAN | MS | 39096 |
| 14491 | 76035 | WHITE, TONYA | 31 R BARNES RD | ALMA | GA | 31510 |
| 14492 | 102462 | WHITE, WILLIE | 250 OLD HWY 84E | EUTAW | AL | 35462 |
| 14493 | 126096 | WHITE, WILLIE C APPLE | 4400 BRIGGS STREET | COLLINS | MS | 39428 |
| 14494 | 37534 | WHITE, WILLIE JAMES | PO BOX 565 | BROOKSVILLE | MS | 39739 |
| 14495 | 56143 | WHITE, WILLIE L | 1826 MT ZION RD | MOSS POINT | MS | 39563 |
| 14496 | 72823 | WHITE, YULANDER | 240 1ST ST SW | PINE HILL | AL | 36769 |
| 14497 | 79982 | WHITEHEAD, EVELYN | 711 POWELL RD | PRENTISS | MS | 39474 |
| 14498 | 66787 | WHITEHEAD, G. W. - C/O | PO BOX 172 | ATLANTA | GA | 30314 |
| 14499 | 66786 | WHITEHEAD, JACIE - C/O | RT 3 BOX 3945 | MURFREESBORO | NC | 27855 |
| 14500 | 96015 | WHITEHEAD, JACQUELINE | PO BOX 34 | HAWKINSVILLE | GA | 31036 |
| 14501 | 500001715 | WHITEHEAD, JAMES - ESTATE REP | PO BOX 876 | HAWKINSVILLE | GA | 31036 |
| 14502 | 67306 | WHITEHEAD, JAMES M | PO BOX 876 | CLINTON | AL | 35448 |
| 14503 | 54636 | WHITEHEAD, LINDA | PO BOX 704 | HAWKINSVILLE | GA | 31036 |
| 14504 | 54281 | WHITEHEAD, ROBERT C SR. | PO BOX 704 | HAWKINSVILLE | GA | 31036 |
| 14505 | 115654 | WHITELAW, ANNA | 417 TIMBER WAY S | PURVIS | MS | 39475 |
| 14506 | 113151 | WHITELAW, THOMAS - C/O | 5596 MILLER'S LN | PURVIS | MS | 39475 |
| 14507 | 70504 | WHITELY, HENRITTA | 721 COUNTY RD 183 | HERNANDO | MS | 38632 |
| 14508 | 50192 | WHITERS, LUR - C/O | 452 ARENA RD | MEMPHIS | TN | 38125 |
| 14509 | 53779 | WHITERS, SYLVESTER | 601 ABBOT ST | MARION JUNCTION | AL | 36759 |
| 14510 | 41370 | WHITFIELD, ANTHONY | 3075 HWY 41 SOUTH | PERRY | GA | 31069 |
| 14511 | 119047 | WHITFIELD, LOUELLA | 2780 COLLEGE ST APT 107 | DOTHAN | AL | 36303 |
| 14512 | 120269 | WHITFIELD, QUEEN S | PO BOX 505 | ELKO | GA | 31025 |
| 14513 | 108504 | WHITFIELD, RUBEN | RT 2 BOX 435 | HERNANDO | MS | 38632 |
| 14514 | 110083 | WHITLEY, JAMES LEO | 14644 JACKSON RD | HAYNEVILLE | AL | 36040 |
| 14515 | 34304 | WHITLOCK, DEBBIE | 4049 N WEST ST #111 | BROXTON | GA | 31519 |
| 14516 | 68242 | WHITLOCK, ULYSSES | PO BOX 1142 | ZACHARY | LA | 70791 |
| 14517 | 118334 | WHITLOCK, VELMA | 2687 BARRON AVE | JACKSON | MS | 39206 |
| 14518 | 51288 | WHITSETT, CLARANCE | PO BOX 81 | MARVELL | AR | 72366 |
| 14519 | 62386 | WHITSETT, JAMES - C/O | 1433 GOSPORT RD | MEMPHIS | TN | 38114 |
| 14520 | 124956 | WHITSETT, JOHN L | RT 1 BOX 192 | WHATLEY | AL | 36482 |
| 14521 | 121621 | WHITSETT, JOHNNY B | RT 1 BOX 193 | WHATLEY | AL | 36482 |
| 14522 | 102664 | WHITTINGTON, DARRYLL | 337 PIERCE COURT | PORTERVILLE | MS | 39352 |
| 14523 | 102674 | WHITTINGTON, MILDRED | 337 PIERCE COURT | PORTERVILLE | MS | 39352 |
| 14524 | 23861 | WHITTLEY, ALFRED J | RT 4 BOX 285A | VERNON HILLS | IL | 60061 |

175

| 14525 | 48371 | WICKS, BESSIE B | 1848 WICKS RD | VERNON HILLS | IL | 60061 |
|---|---|---|---|---|---|---|
| 14526 | 69206 | WICKS, SHERYL | 3821 GUNN DR | NATCHEZ | MS | 39120 |
| 14527 | 56371 | WIGGIN, CASSIE | 1933 HWY 10 W | COLUMBUS | MS | 39701 |
| 14528 | 105671 | WIGGINS, ANGELA | PO BOX 281 | WEST POINT | MS | 39773 |
| 14529 | 55633 | WIGGINS, D S | 245 RODEO RD | ABBEVILLE | AL | 36310 |
| 14530 | 113520 | WIGGINS, DON | 100 BLACKHAWK DRIVE | AMBROSE | GA | 31512 |
| 14531 | 27220 | WIGGINS, EDDIE | 17568 HWY 25 | ROSSVILLE | TN | 38066 |
| 14532 | 104399 | WIGGINS, GEORGE  - C/O | 1042 HEGHLAND ACRES | DALEVILLE | AL | 36322 |
| 14533 | 63903 | WIGGINS, HATTIE MAY | 354 MIDDLEBROOK CURVE | GREENSBORO | AL | 36744 |
| 14534 | 107930 | WIGGINS, HENRY - C/O | PO BOX 96 | WARSAW | NC | 28398 |
| 14535 | 71195 | WIGGINS, JAMES  JR. | 30 DEERFIELD RD | CAMDEN | AL | 36726 |
| 14536 | 60896 | WIGGINS, JESSIE | 2031 COUNTY RD 7 | WALLACE | NC | 28466 |
| 14537 | 71215 | WIGGINS, LMA | 908 S PEARL ST | CAMDEN | AL | 36726 |
| 14538 | 78710 | WIGGINS, M C - C/O | 5350 PORTERVILLE RD | GREENSBORO | AL | 36744 |
| 14539 | 15820 | WIGGINS, RICHMOND | 1894 CARNATION RD | DOUGLAS | GA | 31533 |
| 14540 | 64146 | WIGGINS, WANDA | 2031 COUNTRY RD #7 | ATOKA | TN | 38004 |
| 14541 | 66288 | WIGGINS, WAYMAN  - C/O | 151 COUNTY RD 43 | SAWYERVILLE | AL | 36776 |
| 14542 | 115925 | WIGGINS, WILLIE  - C/O | 6420 LEFLORE DR | GREENSBORO | AL | 36744 |
| 14543 | 84105 | WIGGINS, WILLIE D | 1224 BAPTIST HILL | ABBEVILLE | AL | 36310 |
| 14544 | 68572 | WIGGINS-ODOM, LILLIE MAE - C/O | 2921 RAINES ST | GREENSBORO | AL | 36744 |
| 14545 | 60316 | WIGLEY, MARY | 2809 DUCAN AVE | MOBILE | AL | 36608 |
| 14546 | 110018 | WILBON, MILLIE  - C/O | 1490 16 SECTION RD | PENSACOLA | FL | 32514 |
| 14547 | 87237 | WILBORN, DORIS | PO BOX 532 | PASCAGOULA | MS | 39581 |
| 14548 | 77173 | WILBORN, JAMES | 783 ROCKY MT CHURCH RD | STARKVILLE | MS | 39759 |
| 14549 | 71751 | WILBORN, LES | PO BOX 127 | MACON | MS | 39341 |
| 14550 | 65873 | WILBORN, LILLY L | 779 ROCKY MOUNTAIN CHURCH RD | EUFAULA | AL | 36027 |
| 14551 | 52670 | WILBOURN, JAMES EARL | 1027 SMART RD | BROOKSVILLE | MS | 39739 |
| 14552 | 88374 | WILBOURN, PAMELA | 1027 SMART ROAD | EUFAULA | AL | 36027 |
| 14553 | 79915 | WILBURN, KATINA | PO BOX 349 | COMO | MS | 38619 |
| 14554 | 114853 | WILBURN, REGUSTA  - C/O | 10 CORAL BERRY CT | COMO | MS | 38619 |
| 14555 | 126408 | WILCOX, ALBERTA Y | 720 COLLINS ST | CRAWFORD | MS | 39743 |
| 14556 | 29436 | WILCOX, AMANDA | 122 CANDELLIGHT LANE | BALTIMORE | MD | 21209 |
| 14557 | 78264 | WILCOX, BRENDA | PO BOX 1701 | MCRAE | GA | 31055 |
| 14558 | 116543 | WILCOX, CLYDE  JR. | 39 N ROBINSON STREET | WILLACOOCHEE | GA | 31650 |
| 14559 | 107935 | WILCOX, HERBERT | 606 EAST 10TH ST | DOUGLAS | GA | 31534 |
| 14560 | 26223 | WILCOX, HOSEA | 1187 OLD COLUMBUS RD | PHILADELPHIA | PA | 19139 |
| 14561 | 77899 | WILCOX, MICHEAL | 125 CANDLIGHT DR | OCILLA | GA | 31774 |
| 14562 | 115393 | WILCOX, SHIRLEY | 250 HARVEY SMITH RD | WILLACOOCHEE | GA | 31650 |
| 14563 | 107628 | WILCOX, VALEICIA | PO BOX 1701 | WILLACOOCHEE | GA | 31650 |
| 14564 | 26247 | WILCOX, WILLIE LEE | 48 CANDLELIGHT LANE | AMBROSE | GA | 31512 |
| 14565 | 78278 | WILDER, CLEO | RT 1 BOX 205-A | DOUGLAS | GA | 31534 |
| 14566 | 81849 | WILDER, EDDIE | RT 3 BOX 148 | WILLACOOCHEE | GA | 31650 |
| 14567 | 103913 | WILDER, JAMIE & ROSIE  - C/O | 4174 COUNTY ROAD 2 | EUTAW | AL | 35462 |
| 14568 | 75968 | WILDER, JESSIE | RT 1 BOX 183A | EUTAW | AL | 35462 |
| 14569 | 81634 | WILDER, MARY | RT 3 BOX 148 | ALICEVILLE | AL | 35442 |
| 14570 | 75964 | WILDER, MASHEKI | RT 1 BOX 183A | EUTAW | AL | 35462 |
| 14571 | 73385 | WILDER, MONK | RT 1 BOX 205A | EUTAW | AL | 35462 |
| 14572 | 58036 | WILDER, RICHARD | RT 1 BOX 164 | EUTAW | AL | 35462 |
| 14573 | 52900 | WILDER, RICKY | 100 MAY STREET | EUTAW | AL | 35462 |
| 14574 | 107433 | WILEY, ANDERSON  - C/O | 1332 NE 11TH STREET | EUTAW | AL | 35462 |
| 14575 | 127482 | WILEY, BEULAH - ESTATE REP | 14513 GREEN | BELZONI | MS | 39038 |
| 14576 | 74255 | WILEY, LMA | 7454 PROVIDENCE RD | OKLAHOMA CITY | OK | 73117 |
| 14577 | 19410 | WILEY, ROBERT  - C/O | 204 WILEY RD | HARVEY | IL | 60426 |
| 14578 | 79873 | WILHITE, LOLA MAE | 5266 BRADLEY RIDGE LN | CRUGER | MS | 38924 |
| 14579 | 79751 | WILKERSON, VELMA | 800 MARTIN LUTHER KING DR S | LEXINGTON | MS | 39095 |
| 14580 | 63370 | WILKERSON, BRENDA | 6076 DELAWARE ST | MEMPHIS | TN | 38125 |
| 14581 | 112244 | WILKERSON, DORTHY JEAN | 2905 LESTER RD | LINDEN | AL | 36748 |
| 14582 | 79653 | WILKERSON, EULA | 866 INGATE PASS | MERRILLVILLE | IN | 46410 |
| 14583 | 62428 | WILKERSON, JOHN | PO BOX 203 | NESBIT | MS | 38651 |
| 14584 | 116944 | WILKERSON, MAXINE | 1000 S PEARL AVE | BRENT | AL | 35034 |
| 14585 | 87034 | WILKERSON, MILDRED | 6805 NORFOLK CT | BROOKSVILLE | MS | 39739 |
| 14586 | 67664 | WILKERSON, WILLIAM J | PO BOX 40 | DOUGLAS | GA | 31533 |
| 14587 | 61811 | WILKES, ANNA | 118 GREENVIEW DR | MOBILE | AL | 36608 |
| 14588 | 77817 | WILKINS, BRADFORD | 3258 CAYCE ROAD | BRENT | AL | 35034 |
| 14589 | 121714 | WILKINS, DARNETTE | PO BOX 268 | PICAYUNE | MS | 39466 |
| 14590 | 80703 | WILKINS, HERMAN | 3266 CASEY ROAD | BYHALIA | MS | 38611 |
| 14591 | 62938 | WILKINS, MICHAELANGELO | 4945 MONROE DR | UNIONTOWN | AL | 36786 |
| 14592 | 70222 | WILKINS, NATHANIEL | 612 S PACK RD | BYHALIA | MS | 38611 |
| 14593 | 105775 | WILKINS, SHARONDA | 7084 PETTEN DR | BESSEMER | AL | 35022 |
| 14594 | 86808 | WILKS, IRENE | 8350 HWY 76 | SHERRILL | AR | 72152 |
| 14595 | 34294 | WILKS, JAMES ROBERT SR. | PO BOX 901 | MEMPHIS | TN | 38133 |
| 14596 | 28933 | WILKS, JEROME | 1739 COUNTY RD 4 | SOMERVILLE | TN | 38068 |
| 14597 | 60259 | WILKS, MEALIAN | 1300 LOFTIN ST | PRENTISS | MS | 39474 |
| 14598 | 63801 | WILKS, SHELTON R | 36 JOE'S RD | SCOBEY | MS | 38953 |
| 14599 | 64687 | WILKS, WILLIE | RT 2 BOX 448 | COLUMBIA | MS | 39429 |
| 14600 | 79608 | WILLAMS, TINA | 193 CIRCEO RD | COLUMBIA | MS | 39429 |
| 14601 | 80800 | WILLAMS, WILLIE | 800 CR 10 | PRENTISS | MS | 39474 |
| 14602 | 57832 | WILLEEN, HARRISON | 1406 BRADSHAW DR | BEAUMONT | MS | 39423 |
| 14603 | 67265 | WILLIAM,  KNOX | 4732 ROSEMARY RD | SWEET WATER | AL | 36782 |
| 14604 | 22138 | WILLIAM, CURTIS | 112 E BARBOUR ST | COLUMBIA | TN | 38401 |
| 14605 | 115694 | WILLIAM, JOHNNIE L | PO BOX 175 | EUFAULA | AL | 36027 |
| 14606 | 122203 | WILLIAM, JOSEPH E | 1039A OLANDA ROAD | MC LAIN | MS | 39456 |
| 14607 | 73695 | WILLIAM, REMUS | PO BOX 582 | ARNAUDVILLE | LA | 70512 |

| 14608 | 8236 | WILLIAM, TOMMIE E JR. | 19804 PARIS LN | OAKLAND | TN | 38060 |
|---|---|---|---|---|---|---|
| 14609 | 69621 | WILLIAM, WILLIE BEN | PO BOX 74 | ATHENS | AL | 35614 |
| 14610 | 32084 | WILLIAMS, ALBERT | PO BOX 2361 | CRAWFORD | MS | 39743 |
| 14611 | 66501 | WILLIAMS, ALFRED | 22214 RANGE ST | GREENSBORO | AL | 36744 |
| 14612 | 34911 | WILLIAMS, ALLEN EARL | CR7 | OZARK | AL | 36360 |
| 14613 | 88197 | WILLIAMS, ALMA  - 31533 | 87 CHANDLER RD | THOMASTON | AL | 36783 |
| 14614 | 13738 | WILLIAMS, ALMA  - 36784 | 2352 TRAVIS PINES DR | STRINGER | MS | 39481 |
| 14615 | 78920 | WILLIAMS, ALPHONSO - C/O | PO BOX 176 | AUGUSTA | GA | 30906 |
| 14616 | 67835 | WILLIAMS, ALSIE | 234 4TH ST | GRADY | AL | 36036 |
| 14617 | 114224 | WILLIAMS, AMBER | PO BOX 1515 | PRENTISS | MS | 39474 |
| 14618 | 73615 | WILLIAMS, ANGELA | 1092 S SLAYDEN RD | HAYNEVILLE | AL | 36040 |
| 14619 | 75521 | WILLIAMS, ANNIE BELL | 41 KINSHIP LANE | LAUREL | MS | 39441 |
| 14620 | 56841 | WILLIAMS, ANNIE GRACE | PO BOX 2297 | HOLLY SPRINGS | MS | 38635 |
| 14621 | 83132 | WILLIAMS, ANNIE MAE - ESTATE REP | PO BOX 1731 | COLUMBIA | MS | 39429 |
| 14622 | 58386 | WILLIAMS, ANNIE R | 1305 COLBERT ST | MIDWAY | AL | 36053 |
| 14623 | 77795 | WILLIAMS, ARLENE | 2334 TIEBOUT AVE | OZARK | AL | 36360 |
| 14624 | 116308 | WILLIAMS, ARMANDA O | 199 KELLY RD | PRENTISS | MS | 39474 |
| 14625 | 67173 | WILLIAMS, ASHER | 134-62 175TH ST | BRONX | NY | 10458 |
| 14626 | 69687 | WILLIAMS, AURINE | 1004 SOUTH UNION ST | BAINBRIDGE | GA | 39817 |
| 14627 | 109919 | WILLIAMS, AUTHUR | PO BOX 873 | SPRINGFIELD GARDENS | NY | 11413 |
| 14628 | 104909 | WILLIAMS, BARBARA | PO BOX 97 | MONTGOMERY | AL | 36104 |
| 14629 | 50162 | WILLIAMS, BARNES - C/O | 3003 WARSAW RD 85 | MENDENHALL | MS | 39114 |
| 14630 | 12797 | WILLIAMS, BARRY | 18475 CHERRY RD | SAWYERVILLE | AL | 36776 |
| 14631 | 77731 | WILLIAMS, BARRY D | 954 C R 3 | ALICEVILLE | AL | 35442 |
| 14632 | 78134 | WILLIAMS, BENJAMIN F | 355 HUGER ST | GREENSBORO | AL | 36744 |
| 14633 | 109484 | WILLIAMS, BERNEITA BRODDY | 2039 S 10TH AVE | HENRYETTA | OK | 74437 |
| 14634 | 76932 | WILLIAMS, BERNICE | 613 WEST WOODLAND AVE | CHERAW | SC | 29520 |
| 14635 | 51185 | WILLIAMS, BERNICE YOUNG - ESTATE REP | PO BOX 15 | MAYWOOD | IL | 60153 |
| 14636 | 103209 | WILLIAMS, BERTHA | 7648 GARNERS FERRY RD APT 249 | BOYKIN | AL | 36723 |
| 14637 | 70857 | WILLIAMS, BERTHA MAE | PO BOX 228 | YOUNGSTOWN | OH | 44502 |
| 14638 | 106788 | WILLIAMS, BERTHA MAE RUSH | 805 S GASKER AVE | COLUMBIA | SC | 29209 |
| 14639 | 73730 | WILLIAMS, BETTY | 300 STONE AVE APT  3-B | DOUGLAS | GA | 31533 |
| 14640 | 91006 | WILLIAMS, BETTY JEAN | 1015 S BROOKS AVE | HUMNOKE | AR | 72072 |
| 14641 | 59553 | WILLIAMS, BEVERLY | PO BOX 457 | BROOKLYN | NY | 11212 |
| 14642 | 104484 | WILLIAMS, BILLIE  - C/O | RT 2 BOX 30 | DOUGLAS | GA | 31533 |
| 14643 | 84566 | WILLIAMS, BILLY | 258 COUNTY RD 181 | FOXWORTH | MS | 39483 |
| 14644 | 81768 | WILLIAMS, BOBBIE | 3016 NE 16TH | MACON | MS | 39341 |
| 14645 | 79276 | WILLIAMS, BOBBIE JEAN | RT 1 BOX 11 | EUTAW | AL | 35462 |
| 14646 | 122805 | WILLIAMS, BOBBIE MAE | 4757 GRAY ACADEMY RD | ASHLAND | MS | 38603 |
| 14647 | 43162 | WILLIAMS, BOBBY | RT 2 BOX 304 | OKLAHOMA CITY | OK | 73117 |
| 14648 | 125138 | WILLIAMS, BRIAN | PO BOX 104 | SHUQUALAK | MS | 39361 |
| 14649 | 50463 | WILLIAMS, BURNERDEAN KENNEDY | 80 MEADOW LARK DR | COATOPA | AL | 35470 |
| 14650 | 53545 | WILLIAMS, BYRON | 212 CALDWELL ST | BRUNDIDGE | AL | 36010 |
| 14651 | 28862 | WILLIAMS, C W - ESTATE REP | PO BOX 572 | PINE HILL | AL | 36769 |
| 14652 | 58871 | WILLIAMS, C W - ESTATE REP | 1082 BUDRGARY RD | CAMDEN | AL | 36726 |
| 14653 | 58822 | WILLIAMS, CALVIN  - 36317 | 3707 MCGEE RD | CLAYTON | AL | 36016 |
| 14654 | 114286 | WILLIAMS, CALVIN  - 39648 | 1966 S MOUNT PLEASANT | CLAYTON | AL | 36016 |
| 14655 | 81234 | WILLIAMS, CARINE  - C/O | PO BOX 39 | COTTONDALE | AL | 35453 |
| 14656 | 112852 | WILLIAMS, CARLIE | 931 CENTENNIAL ROAD | MONROEVILLE | AL | 36460 |
| 14657 | 65598 | WILLIAMS, CAROLINE | 1255 ADNAH CHURCH RD | ARTESIA | MS | 39736 |
| 14658 | 111661 | WILLIAMS, CAROLYN | 50 JAYNELLE PLACE | THOMASVILLE | GA | 31757 |
| 14659 | 114474 | WILLIAMS, CAROLYN L | 2209 N HOOD DR | ISLANDTON | SC | 29929 |
| 14660 | 64224 | WILLIAMS, CAROLYN Q | 1302 N MAIN ST | HATTIESBURG | MS | 39401 |
| 14661 | 83378 | WILLIAMS, CATHY | 120 MCNEAL DR | NORTH LITTLE ROCK | AR | 72118 |
| 14662 | 121390 | WILLIAMS, CHARLES - 39150 | 2198 MAGNOLIA PROGRESS RD | OKLAHOMA CITY | OK | 73111 |
| 14663 | 25319 | WILLIAMS, CHARLES - 39474 | 4920 LIBERTY OAKS DR | DOUGLAS | GA | 31533 |
| 14664 | 119572 | WILLIAMS, CHARLES - 39531 | PO BOX 242 | DOUGLAS | GA | 31533 |
| 14665 | 120057 | WILLIAMS, CHARLES - 53224 | 741 SHERWOOD AVE | ELLENWOOD | GA | 30294 |
| 14666 | 65101 | WILLIAMS, CHARLES - 73111 | PO BOX 97 | MARRERO | LA | 70072 |
| 14667 | 93525 | WILLIAMS, CHARLES  JR. | 810 MARTIN LUTHER KING AVE | MCCOMB | MS | 39648 |
| 14668 | 109037 | WILLIAMS, CHARLES E | 2621 MANOR PL | ROSSVILLE | TN | 38066 |
| 14669 | 48290 | WILLIAMS, CHARLIE - C/O | 192 HANSON RD | TEACHEY | NC | 28464 |
| 14670 | 108580 | WILLIAMS, CHARLIE L | 1029 S PEARL AVE | YOUNGSTOWN | OH | 44511 |
| 14671 | 83846 | WILLIAMS, CLARA | 4638 PLESANT GROVE RD | CLINTON | NC | 28328 |
| 14672 | 84134 | WILLIAMS, CLAUDE | 9126 OLD HWY 24 | DOUGLAS | GA | 31533 |
| 14673 | 61901 | WILLIAMS, CLEMMIE HILL | 111 EAGLE DR | COMO | MS | 38619 |
| 14674 | 104674 | WILLIAMS, CLIFFORD | 3605 PULASKI CRT | MCCOMB | MS | 39648 |
| 14675 | 77211 | WILLIAMS, CLIFTON - 39421 | PO BOX 625 | CAMDEN | AL | 36726 |
| 14676 | 71160 | WILLIAMS, CLIFTON - 39739 | 415 CLINIC CIRCLE | HUNTSVILLE | AL | 35810 |
| 14677 | 9010 | WILLIAMS, CLIFTON JEROME | 14720 N PEEBLY RD | LUTHER | OK | 73054 |
| 14678 | 110623 | WILLIAMS, CLIM - C/O | 2202 A W WILLIAMS RD | ROSE HILL | NC | 28458 |
| 14679 | 74745 | WILLIAMS, COLANDER | 5990 COUNTRY RD 28 | SALEMBURG | NC | 28385 |
| 14680 | 111806 | WILLIAMS, COLLIE | PO BOX 208 | PHEBA | MS | 39755 |
| 14681 | 43545 | WILLIAMS, CONNIE | 417 28TH AVE S #1 | SAWYERVILLE | AL | 36776 |
| 14682 | 69150 | WILLIAMS, CORA | PO BOX 2664 | DOUGLAS | GA | 31534 |
| 14683 | 73465 | WILLIAMS, CRUEEN | 1490 COUNTY RD 49 | SEATTLE | WA | 98144 |
| 14684 | 53793 | WILLIAMS, CURTIS | 5905 FOX HILL LN | HARVEY | IL | 60426 |
| 14685 | 60541 | WILLIAMS, CYNTHIA | 7656 HWY 10 WEST | MIDWAY | AL | 36053 |
| 14686 | 14819 | WILLIAMS, CYNTHIA F | 274 EATON QUARTER RD | DALLAS | TX | 75232 |
| 14687 | 54889 | WILLIAMS, CYNTHIA LOUISE - ESTATE REP | 170 HUTSON MORRIS RD | COLUMBIA | MS | 39429 |
| 14688 | 50377 | WILLIAMS, DAISY | 1052 COUNTY RD 1 | GREENSBORO | AL | 36744 |
| 14689 | 67405 | WILLIAMS, DEBRAH | PO BOX 94 | PINE HILL | AL | 36769 |
| 14690 | 94090 | WILLIAMS, DEIRDRE | PO BOX 946 | SAFFORD | AL | 36773 |

| 14691 | 31076 | WILLIAMS, DELORES | 1901 FRANKLIN DR | ROSE HILL | NC | 28458 |
| 14692 | 70221 | WILLIAMS, DENNIS - 38118 | 118 W JOHN ST | DECATUR | GA | 30031 |
| 14693 | 117506 | WILLIAMS, DENNIS - 74884 | 967 JOHN HUGH RD | PAPILLION | NE | 68133 |
| 14694 | 72715 | WILLIAMS, DOROTHY | 1400 WYNN AVE | STARKVILLE | MS | 39759 |
| 14695 | 20231 | WILLIAMS, EARL B | PO BOX 572 | WARSAW | NC | 28398 |
| 14696 | 118460 | WILLIAMS, EARNESTINE | 1337 COUNTRY CHURCH RD | DOUGLAS | GA | 31533 |
| 14697 | 76958 | WILLIAMS, EARSELL - C/O | 874 BORREGES AVE APT B10 | CLAYTON | AL | 36016 |
| 14698 | 110478 | WILLIAMS, EDDIE  SR. | 432 MISTLETOE AVE | LAMAR | MS | 38642 |
| 14699 | 107635 | WILLIAMS, EDDIE T | 1085 RICH RD | SUNNYVALE | CA | 94085 |
| 14700 | 86543 | WILLIAMS, EDDY | 1052 COUNTY RD 1 | SOMERVILLE | TN | 38068 |
| 14701 | 113012 | WILLIAMS, EDGAR LEE SR. - C/O | 420 HWY 10 WEST | YOUNGSTOWN | OH | 44511 |
| 14702 | 103414 | WILLIAMS, EDNA M | 19443 MLK DRIVE | SAFFORD | AL | 36773 |
| 14703 | 18621 | WILLIAMS, EDWARD | RT 3 BOX 1115 | CAMDEN | AL | 36726 |
| 14704 | 65394 | WILLIAMS, EL | RT 2 BOX 162 | STATE LINE | MS | 39362 |
| 14705 | 71247 | WILLIAMS, EL N - ESTATE REP | 6124 SILVERSPOON RD | MANNING | SC | 29102 |
| 14706 | 126214 | WILLIAMS, ELAINE L | PO BOX 234 | CAMDEN | AL | 36726 |
| 14707 | 28851 | WILLIAMS, ELBERT | PO BOX 1025 | CLARKTON | NC | 28433 |
| 14708 | 70236 | WILLIAMS, ELEVLINA | 2460 JENKINS DR | WILLACOOCHEE | GA | 31650 |
| 14709 | 40983 | WILLIAMS, ELIJAH | 84 COAHOMA STREET | FAYETTE | MS | 39069 |
| 14710 | 84492 | WILLIAMS, ELLA | 2925 #8 IRON DR | ROSSVILLE | TN | 38066 |
| 14711 | 53636 | WILLIAMS, ELOIS | 10223 CR 492 | JONESTOWN | MS | 38639 |
| 14712 | 115305 | WILLIAMS, ELOISE | PO BOX 483 | LAKELAND | FL | 33801 |
| 14713 | 122057 | WILLIAMS, ELVALENE  - ESTATE REP | 5173 SILVER DR | TYLER | TX | 75706 |
| 14714 | 9232 | WILLIAMS, ERNEST | HCR 36 BOX 302 | ASHVILLE | AL | 35953 |
| 14715 | 94914 | WILLIAMS, ESTELLA | 11364 THOMAS LN | MCCOMB | MS | 39648 |
| 14716 | 106466 | WILLIAMS, EUGENE - 39111 | 4585 LILLY LANE | EVERGREEN | AL | 36401 |
| 14717 | 23018 | WILLIAMS, EUGENE - 39474 | 552 DALLAS COUNTY RD 177 | AMITE | LA | 70422 |
| 14718 | 45047 | WILLIAMS, EUGENIA | 333 4TH ST | MARION JUNCTION | AL | 36759 |
| 14719 | 55933 | WILLIAMS, EVA - 39401 | 88 LILY ROSE RD | MONTGOMERY | AL | 36116 |
| 14720 | 61847 | WILLIAMS, EVA - 60643 | 149 CO RD 251 | HAYNEVILLE | AL | 36040 |
| 14721 | 78218 | WILLIAMS, EVELYNN | PO BOX 779 | HEADLAND | AL | 36345 |
| 14722 | 31473 | WILLIAMS, EZEKIEL | 192 FLOWERS LANE | OAK VALE | MS | 39656 |
| 14723 | 31809 | WILLIAMS, FANNIE | 1410 4TH WAY NW | BEGGS | OK | 74421 |
| 14724 | 126981 | WILLIAMS, FLORIDA | 5292 IRENE RD | BRANDON | MS | 39047 |
| 14725 | 75651 | WILLIAMS, FLOYD  - C/O | PO BOX 1004 | BIRMINGHAM | AL | 35204 |
| 14726 | 71708 | WILLIAMS, FRAN | PO BOX 572 | SUMMIT | MS | 39666 |
| 14727 | 55823 | WILLIAMS, FRANCIS ELAINE - C/O | 15 WILLIAMS LANE | CAMDEN | AL | 36726 |
| 14728 | 105162 | WILLIAMS, FRANK | PO BOX 97 | CLAYTON | AL | 36016 |
| 14729 | 56094 | WILLIAMS, FRED - 31534 | 138-30 COUNTY RD 16 | COLUMBIA | MS | 39429 |
| 14730 | 69234 | WILLIAMS, FRED - C/O | RT 2 BOX 79 | SAWYERVILLE | AL | 36776 |
| 14731 | 41541 | WILLIAMS, FRED DOUGLAS - ESTATE REP | 349 WEST HILL ST | CAMDEN | AL | 36726 |
| 14732 | 83557 | WILLIAMS, FREDDIE - 30047 | 28439 FILAN JOHNSON RD | GREENSBORO | AL | 36744 |
| 14733 | 58099 | WILLIAMS, FREDDIE - 39641 | 260 HUTCHIN LANDING RD | WARSAW | NC | 28398 |
| 14734 | 119027 | WILLIAMS, FREDDIE L | 1348 EDGEWOOD AVE | DOUGLAS | GA | 31533 |
| 14735 | 111669 | WILLIAMS, GEORGE | 2071 BAKER RD NW | FRANKLINTON | LA | 70438 |
| 14736 | 42890 | WILLIAMS, GEORGE  JR. | 14333 COUNTY RD 45 | NATCHEZ | MS | 39120 |
| 14737 | 56678 | WILLIAMS, GERTRUDE | PO BOX 243 | ATLANTA | GA | 30318 |
| 14738 | 117126 | WILLIAMS, GLADESE | 1659 PETE ST | UNION SPRINGS | AL | 36089 |
| 14739 | 83141 | WILLIAMS, GLENN - C/O | PO BOX 1731 | FORKLAND | AL | 36740 |
| 14740 | 76611 | WILLIAMS, GLINDA | PO BOX 177 | GREENVILLE | MS | 38701 |
| 14741 | 70088 | WILLIAMS, GLORIA - 39069 | 100 SANDY GROVE RD | PRENTISS | MS | 39474 |
| 14742 | 69800 | WILLIAMS, GLORIA - 39328 | 3000 NORTH G ST | BOLEY | OK | 74829 |
| 14743 | 45949 | WILLIAMS, GORDON | PO BOX 238 | PARKTON | NC | 28371 |
| 14744 | 63639 | WILLIAMS, HASIE | HC 1 BOX 10 | PENSACOLA | FL | 32501 |
| 14745 | 40893 | WILLIAMS, HATTIE | 3361 PINEY GROVE CIR | PINE HILL | AL | 36769 |
| 14746 | 65439 | WILLIAMS, HATTIE C | 215 COUNTY RD 19 | PINE HILL | AL | 36769 |
| 14747 | 76917 | WILLIAMS, HELEN | 102 PETTIS ST | BLACKSHEAR | GA | 31516 |
| 14748 | 116491 | WILLIAMS, HENRY | PO BOX 463 | GREENSBORO | AL | 36744 |
| 14749 | 40898 | WILLIAMS, HENRY C SR. | 3361 PINEY GROVE CIR | ELLISVILLE | MS | 39437 |
| 14750 | 63859 | WILLIAMS, HERBERT J | PO BOX 744 | BLACKSHEAR | GA | 31516 |
| 14751 | 103901 | WILLIAMS, HOUSTON - C/O | PO BOX 964 | LORMAN | MS | 39096 |
| 14752 | 103789 | WILLIAMS, HOWARD L | PO BOX 267 | PINE HILL | AL | 36769 |
| 14753 | 25230 | WILLIAMS, IAN L | 455 N LIBERTY HILL RD | ASHVILLE | AL | 35953 |
| 14754 | 121633 | WILLIAMS, ICY | PO BOX 784 | AKRON | AL | 35441 |
| 14755 | 103451 | WILLIAMS, IDA MAE GAMMON | 2722 MCMURRAY ST | COMO | MS | 38619 |
| 14756 | 16048 | WILLIAMS, IRESIBELL C | 614 COUNTY RD 25 | ASHVILLE | AL | 35953 |
| 14757 | 124228 | WILLIAMS, IRVIN | 570 SMITH RD | MEMPHIS | TN | 38118 |
| 14758 | 50273 | WILLIAMS, IVORY | 255 SHAMBURGER RD | MIDWAY | AL | 36053 |
| 14759 | 68598 | WILLIAMS, IZILLE - C/O | 1534 COUNTY RD 21 NORTH | WOODVILLE | MS | 39669 |
| 14760 | 13803 | WILLIAMS, J B - 31534 | 1112 3RD ST | PINE HILL | AL | 36769 |
| 14761 | 69391 | WILLIAMS, J B - 39401 | 5005 WARREN RD | PRATTVILLE | AL | 36067 |
| 14762 | 61108 | WILLIAMS, JAMES - 36040 | PO BOX 867 | GREENSBORO | AL | 36744 |
| 14763 | 38386 | WILLIAMS, JAMES - 39339 | 850 LIBERTY LANE | OAKLAND | TN | 38060 |
| 14764 | 56820 | WILLIAMS, JAMES - 39482 | 854 COUNTY RD 33 | CHICAGO | IL | 60652 |
| 14765 | 26808 | WILLIAMS, JAMES - 39641 | 44 SEDGE FIELD RD | CLAYTON | AL | 36016 |
| 14766 | 60449 | WILLIAMS, JAMES - C/O | 7909 SOUTH WHIPPLE | DEMOPOLIS | AL | 36732 |
| 14767 | 60475 | WILLIAMS, JAMES - C/O | 1424 COUNTY RD 49 | HOLLY SPRINGS | MS | 38635 |
| 14768 | 66053 | WILLIAMS, JAMES ALLEN | 2701 ALLEN WILLIAMS ROAD | LOUISVILLE | AL | 36048 |
| 14769 | 104967 | WILLIAMS, JAMES C - C/O | 1060 THOMSON AVE | MIDWAY | AL | 36053 |
| 14770 | 13274 | WILLIAMS, JAMES L | 540 DUCKETT RD | MOSCOW | TN | 38057 |
| 14771 | 78420 | WILLIAMS, JAMES M | 29400 HWY 28 | NATCHEZ | MS | 39120 |
| 14772 | 81685 | WILLIAMS, JAY LEE | 18 UNDERWOOD DR | TURKEY | NC | 28393 |
| 14773 | 68596 | WILLIAMS, JERELL | 4128 KINGS RD | WILLIAMSTON | NC | 27892 |

| 14774 | 18242 | WILLIAMS, JEROME | 13782 MANNICH LN | LOUISVILLE | AL | 36048 |
|-------|-------|------------------|------------------|------------|----|----|
| 14775 | 112661 | WILLIAMS, JERRY | 955 JOHN HIGH RD | OKLAHOMA CITY | OK | 73121 |
| 14776 | 38535 | WILLIAMS, JESSE | 1719 YELLOW BRICK RD | FOLEY | AL | 36535 |
| 14777 | 66323 | WILLIAMS, JESSIE  - 38668 | 7119 MAGNOLIA PROGRESS RD | STARKVILLE | MS | 39759 |
| 14778 | 52704 | WILLIAMS, JESSIE  - 39667 | 135 SUNNY LEE LANE | DOUGLAS | GA | 31535 |
| 14779 | 111827 | WILLIAMS, JESSIE L | PO BOX 253 | BENTONIA | MS | 39040 |
| 14780 | 85982 | WILLIAMS, JIMMIE  - C/O | RT 2 BOX 30 | LEESVILLE | LA | 71446 |
| 14781 | 62835 | WILLIAMS, JIMMIE  - ESTATE REP | PO BOX 74 | MAGNOLIA | MS | 39652 |
| 14782 | 67754 | WILLIAMS, JIMMY | 1706 URBAN DR | CRAWFORD | MS | 39743 |
| 14783 | 79590 | WILLIAMS, JIMMY D | 142 AARON RD | MACON | MS | 39341 |
| 14784 | 80105 | WILLIAMS, JOE | 2330 HALCYON BLVD | CLARKSDALE | MS | 38614 |
| 14785 | 86031 | WILLIAMS, JOE LOUIS | PO BOX 1563 | SALEMBURG | NC | 28385 |
| 14786 | 124994 | WILLIAMS, JOHN  - C/O | RT 1 BOX 4 | MONTGOMERY | AL | 36117 |
| 14787 | 104952 | WILLIAMS, JOHN A | PO BOX 637 | ROSEBORO | NC | 28382 |
| 14788 | 44030 | WILLIAMS, JOHN F SR. - C/O | 2713 LOCH HAVEN DR | CASTLEBERRY | AL | 36432 |
| 14789 | 58350 | WILLIAMS, JOHN H | 123 DALLAS COUNTY RD 894 | MARION JUNCTION | AL | 36759 |
| 14790 | 50519 | WILLIAMS, JOHN WESLEYLAN | 1807 RANGE ST | PLANO | TX | 75023 |
| 14791 | 96795 | WILLIAMS, JOHNNIE | 8037 STILLWELL RD | SALEMBURG | NC | 28385 |
| 14792 | 67614 | WILLIAMS, JOHNNY | 108 ANDY LANE | SELMA | AL | 36703 |
| 14793 | 64190 | WILLIAMS, JOHNNY MACK | 605 SHADY GROVE RD | CINCINNATI | OH | 45231 |
| 14794 | 57430 | WILLIAMS, JOSEPH | 2171 BARLOW RD | DOTHAN | AL | 36305 |
| 14795 | 38690 | WILLIAMS, JOSEPHINE  - ESTATE REP | RT 1 BOX 1115 | HURTSBORO | AL | 36860 |
| 14796 | 76388 | WILLIAMS, JUDY M | 684 LAKEWOOD SCHOOL RD | PATTISON | MS | 39144 |
| 14797 | 23048 | WILLIAMS, JULIUS  - 39483 | 300 N UNIROYAL RD LOT 54 | SILVER CREEK | MS | 39663 |
| 14798 | 21597 | WILLIAMS, JULIUS  - C/O | 253 WILLIE DORA RD | SALEMBURG | NC | 28385 |
| 14799 | 58884 | WILLIAMS, KATINA | 31 JOE APARTMENT LANE | BANKS | AL | 36005 |
| 14800 | 57932 | WILLIAMS, KENDRA L | 3901 OLD HENRY ROAD | OPELIKA | AL | 36804 |
| 14801 | 120240 | WILLIAMS, KENNETH C | PO BOX 823 | SILVER CREEK | MS | 39663 |
| 14802 | 69260 | WILLIAMS, KING | 410 PORTER RD | CLANTON | AL | 35045 |
| 14803 | 45579 | WILLIAMS, LADE DEEN | 1015 OLD BELL LAKE RD | CLAYTON | AL | 36016 |
| 14804 | 121934 | WILLIAMS, LASHANDA | 6760 SPICE POND WAY N | COLUMBUS | MS | 39701 |
| 14805 | 88919 | WILLIAMS, LAURA | 319 OLD THOMAS AVE | DOUGLAS | GA | 31533 |
| 14806 | 106707 | WILLIAMS, LEE DELL | 102 BALLARD ST | EIGHT MILE | AL | 36613 |
| 14807 | 111036 | WILLIAMS, LEE EARNEST | PO BOX 322 | WATHA | NC | 28478 |
| 14808 | 76907 | WILLIAMS, LENA  - C/O | 433 WASHINGTON AVE | CAMDEN | AL | 36726 |
| 14809 | 14147 | WILLIAMS, LEON B | PO BOX 75 | GUYTON | GA | 31312 |
| 14810 | 20485 | WILLIAMS, LEROY | 380 DOTY RD | MONTCLAIR | NJ | 07042 |
| 14811 | 77792 | WILLIAMS, LESSO | 2334 TIEBOUT | WINNSBORO | LA | 71295 |
| 14812 | 68574 | WILLIAMS, LETHA | 3537 MANLEY DRIVE | FERRIDAY | LA | 71334 |
| 14813 | 78808 | WILLIAMS, LEVON M - ESTATE REP | 1193 E HWY 27 | BRONX | NY | 10458 |
| 14814 | 78805 | WILLIAMS, LEVON N | 1193 E HWY 27 | MONTGOMERY | AL | 36104 |
| 14815 | 73016 | WILLIAMS, LEVY  SR. | PO BOX 897 | OZARK | AL | 36360 |
| 14816 | 75487 | WILLIAMS, LILLIE | 1576 OLD HWY 35 N | OZARK | AL | 36360 |
| 14817 | 62701 | WILLIAMS, LINDA | PO BOX 249 | ROSE HILL | NC | 28458 |
| 14818 | 50113 | WILLIAMS, LINDA C | PO BOX 293 | COLUMBIA | MS | 39429 |
| 14819 | 105548 | WILLIAMS, LINDA L ASH | 1118 N PEARL ST | DOUGLAS | GA | 31533 |
| 14820 | 90366 | WILLIAMS, LINNIE | 6139 EYRIE DR #85E | FULTON | AL | 36446 |
| 14821 | 97608 | WILLIAMS, LIZZIE R | 318 WILLIAMS ST | MAYERSVILLE | MS | 39113 |
| 14822 | 71963 | WILLIAMS, LONNIE | 400 QUAIL CALL RD | MEMPHIS | TN | 38115 |
| 14823 | 54937 | WILLIAMS, LOU ELLA | RT 1 BOX 57AA | TROY | AL | 36081 |
| 14824 | 113756 | WILLIAMS, LOUISE  - 36784 | 2762 GRESHAM RD SE | MOSCOW | TN | 38057 |
| 14825 | 25235 | WILLIAMS, LOUISE  - 36907 | PO BOX 502 | PRENTISS | MS | 39474 |
| 14826 | 108598 | WILLIAMS, LOUISE  - C/O | PO BOX 2745 | ATLANTA | GA | 30316 |
| 14827 | 128273 | WILLIAMS, LOUVENIA | 637 S BENGAL RD | COMO | MS | 38619 |
| 14828 | 56082 | WILLIAMS, LUCILLE  - 36376 | 102 PINE ST | PHENIX CITY | AL | 36868 |
| 14829 | 50014 | WILLIAMS, LUCILLE  - C/O | 730 RICHARD RD | RIVER RIDGE | LA | 70123 |
| 14830 | 40399 | WILLIAMS, LUCY CRATIE - ESTATE REP | 5098 JOE BROWN HWY N | ABBEVILLE | AL | 36310 |
| 14831 | 84567 | WILLIAMS, LUE - ESTATE REP | 711 N HOLLYWOOD ST. | ASHLAND | MS | 38603 |
| 14832 | 78871 | WILLIAMS, MACON  JR. | RT 1 BOX 1372 | WHITEVILLE | NC | 28472 |
| 14833 | 78796 | WILLIAMS, MAE | 215 2ND STREET | MEMPHIS | TN | 38112 |
| 14834 | 81113 | WILLIAMS, MAGGIE | 378 QUINCE ST | SILVER CREEK | MS | 39663 |
| 14835 | 48479 | WILLIAMS, MALINDA | 3222 FAIRFAX AVE | MONTGOMERY | AL | 36110 |
| 14836 | 121483 | WILLIAMS, MANDY BEE | PO BOX 823 | COLUMBUS | MS | 39702 |
| 14837 | 121650 | WILLIAMS, MARCUS | PO BOX 833 | BESSEMER | AL | 35020 |
| 14838 | 74174 | WILLIAMS, MARGARET | 85 COUNTY RD 346 | UNION SPRINGS | AL | 36089 |
| 14839 | 88564 | WILLIAMS, MARGARET M | 1804 LAUDERDALE ST | ASHVILLE | AL | 35953 |
| 14840 | 37672 | WILLIAMS, MARTHA | PO BOX 4234 | ORRVILLE | AL | 36767 |
| 14841 | 56841 | WILLIAMS, MARTHA MGEE | 809 SOUTH BEECH ST | SELMA | AL | 36701 |
| 14842 | 52142 | WILLIAMS, MARVIN | 221 PURNELL RD | LAUREL | MS | 39440 |
| 14843 | 36980 | WILLIAMS, MARY  - 36701 | RT 1 BOX 283 | PICAYUNE | MS | 39466 |
| 14844 | 83425 | WILLIAMS, MARY  - 39482 | 779 COUNTY ROAD 33 | CAMDEN | AL | 36726 |
| 14845 | 64438 | WILLIAMS, MARY  - 71334 | PO BOX 179 | BASSFIELD | MS | 39421 |
| 14846 | 68413 | WILLIAMS, MARY  - 77021 | PO BOX 513 | HATTIESBURG | MS | 39401 |
| 14847 | 88684 | WILLIAMS, MARY  - C/O | PO BOX 432 | HURTSBORO | AL | 36860 |
| 14848 | 117020 | WILLIAMS, MARY A MCDANIEL | 145 RENFROE RD | LAUREL | MS | 39440 |
| 14849 | 122855 | WILLIAMS, MARY J | 2339 LAURADALE DR | LINDEN | AL | 36748 |
| 14850 | 60871 | WILLIAMS, MARY L | 3095 MAPLE STREET | LOUISVILLE | AL | 36048 |
| 14851 | 9424 | WILLIAMS, MARY LOU | PO BOX 480724 | MONROEVILLE | AL | 36461 |
| 14852 | 113273 | WILLIAMS, MARY M | 375 OLD AIRPORT RD | NEW ORLEANS | LA | 70114 |
| 14853 | 65477 | WILLIAMS, MATILDA - C/O | 705 ELLIS AVE. | UNION SPRINGS | AL | 36089 |
| 14854 | 75104 | WILLIAMS, MATTIE | 729 SHERWOOD AVE | WILLACOOCHEE | GA | 31650 |
| 14855 | 98479 | WILLIAMS, MELBA | PO BOX 458 | HATTIESBURG | MS | 39401 |
| 14856 | 103348 | WILLIAMS, MELVIN  - ESTATE REP | 1029 S PEARL AVE | YOUNGSTOWN | OH | 44511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14857 | 46219 | WILLIAMS, MICHAEL C | 629 MARY GROVE CHURCH RD | ASHLAND | MS | 38603 |
| 14858 | 103390 | WILLIAMS, MINNIE | PO BOX 402 | DOUGLAS | GA | 31533 |
| 14859 | 102959 | WILLIAMS, MITTIE | PO BOX 1776 | MENDENHALL | MS | 39114 |
| 14860 | 125128 | WILLIAMS, MODINE | 2136 JENA ST | BRENT | AL | 35034 |
| 14861 | 88377 | WILLIAMS, MOSES - C/O | RT 2 BOX 102 | COLLINS | MS | 39428 |
| 14862 | 70084 | WILLIAMS, MOZELLA | 2375 WILLIAMS RD | NEW ORLEANS | LA | 70115 |
| 14863 | 83091 | WILLIAMS, NAMON | 2811 HUFFER RD | UNIONTOWN | AL | 36786 |
| 14864 | 126762 | WILLIAMS, NANCY | 2415 DAVIS ST | STARKVILLE | MS | 39759 |
| 14865 | 35799 | WILLIAMS, NANCY L | 2325 OLD CRAWFORD RD | DOUGLAS | GA | 31533 |
| 14866 | 114312 | WILLIAMS, NATHANIEL | 49 SURLES RD | GREENSBORO | AL | 36744 |
| 14867 | 84071 | WILLIAMS, NETTIE | 751 DONNIE HARPER RD | STARKVILLE | MS | 39759 |
| 14868 | 70421 | WILLIAMS, NORMAN H. | 380 WATERMILL ROAD | HAYNEVILLE | AL | 36040 |
| 14869 | 88041 | WILLIAMS, ODIE JR. | 2460 JENKINS DR | DOUGLAS | GA | 31533 |
| 14870 | 62436 | WILLIAMS, OLIVER - 35460 | 704 1/2 BRANTAN AVE | MOSCOW | TN | 38057 |
| 14871 | 81913 | WILLIAMS, OLIVER - 38063 | 249 TOMWOOD RD | ROSSVILLE | TN | 38066 |
| 14872 | 79418 | WILLIAMS, OLIVER - 48215 | 62 ALANTIC ST | COLUMBIA | MS | 39429 |
| 14873 | 30402 | WILLIAMS, OLLIE - 36303 | 2408 21ST AVE NORTH | JERSEY CITY | NJ | 07304 |
| 14874 | 54677 | WILLIAMS, OLLIE - ESTATE REP | 2770 STEVENSON RD | TYLERTOWN | MS | 39667 |
| 14875 | 91035 | WILLIAMS, OLLIE B JR. - C/O | 2919 ST PETERS ST | BROOKSVILLE | MS | 39739 |
| 14876 | 60860 | WILLIAMS, ORA BELL - ESTATE REP | 223 - 20TH NORTH | COLUMBUS | MS | 39701 |
| 14877 | 43795 | WILLIAMS, OSCAR | PO BOX 1247 | DOTHAN | AL | 36303 |
| 14878 | 113668 | WILLIAMS, PANOLA | PO BOX 673 | COLUMBUS | MS | 39701 |
| 14879 | 84722 | WILLIAMS, PATRICIA | PO BOX 785 | ROSEBORO | NC | 28382 |
| 14880 | 122259 | WILLIAMS, PAUL | 2136 JENA ST | SOMERVILLE | TN | 38068 |
| 14881 | 73900 | WILLIAMS, PHIL | PO BOX 183 | WILLACOOCHEE | GA | 31650 |
| 14882 | 70738 | WILLIAMS, PINKNEY L | 10043 SOUTH MERRILL ST | NEW ORLEANS | LA | 70115 |
| 14883 | 78247 | WILLIAMS, RESSIE B | PO BOX 45 | CHINQUAPIN | NC | 28521 |
| 14884 | 117079 | WILLIAMS, RICHARD E | 250 CARR TOWN RD | CHICAGO | IL | 60617 |
| 14885 | 24151 | WILLIAMS, RICKEY E | RT 1 BOX 144 | CLAYTON | AL | 36016 |
| 14886 | 50990 | WILLIAMS, ROBERT - 31534 | 13830 COUNTY RD 16 | ROSE HILL | NC | 28458 |
| 14887 | 108505 | WILLIAMS, ROBERT - 39429 | 387 BARNEY ROAD | PRENTISS | MS | 39474 |
| 14888 | 88785 | WILLIAMS, ROBERT LEE | 4573 BONDEA DR | COLUMBUS | GA | 31906 |
| 14889 | 133067 | WILLIAMS, ROBERT R | 395 COUNTY RD 4 | GREENSBORO | AL | 36744 |
| 14890 | 112867 | WILLIAMS, RON RICO LENTE | 101 NORTH LIBERTY STREET | PINOLA | MS | 39149 |
| 14891 | 15007 | WILLIAMS, ROOSEVELT JR. | 17590 HWY 25 | THOMASVILLE | AL | 36784 |
| 14892 | 10243 | WILLIAMS, ROSEVELT | 510 MULBERRY ST | CLANTON | AL | 35045 |
| 14893 | 113744 | WILLIAMS, ROSIE LEE | 290 NEWSON RD | GREENSBORO | AL | 36744 |
| 14894 | 126852 | WILLIAMS, ROSIE MAE | PO BOX 861 | TALLULAH | LA | 71282 |
| 14895 | 67557 | WILLIAMS, ROSS | PO BOX 271 | DOUGLAS | GA | 31533 |
| 14896 | 100136 | WILLIAMS, RUBY - 37153 | PO BOX 521 | GLEN ALLAN | MS | 38744 |
| 14897 | 52840 | WILLIAMS, RUBY - ESTATE REP | 2112 OLD NATHCEZ RD | VREDENBURGH | AL | 36481 |
| 14898 | 24744 | WILLIAMS, RUTH | PO BOX 1875 | HAZLEHURST | MS | 39083 |
| 14899 | 83416 | WILLIAMS, SADALL - C/O | 376 OLD LIBERTY CEMETARY RD | TYLERTOWN | MS | 39667 |
| 14900 | 62416 | WILLIAMS, SANFORD | 1255 BEAN TOWN RD | PRENTISS | MS | 39474 |
| 14901 | 103644 | WILLIAMS, SENORIA | PO BOX 104 | SWEET WATER | AL | 36782 |
| 14902 | 119586 | WILLIAMS, SHARON | 302 TATE ST | COLDWATER | MS | 38618 |
| 14903 | 86135 | WILLIAMS, SHEILA | PO BOX 429 | ROXIE | MS | 39661 |
| 14904 | 67436 | WILLIAMS, SHELIA | 730 RICHARD | TROY | AL | 36081 |
| 14905 | 86770 | WILLIAMS, SHERINA | PO BOX 1663 | ASHVILLE | AL | 35953 |
| 14906 | 80297 | WILLIAMS, SHIRLEY | 13061 HIGHWAY 51 S | ASHLAND | MS | 38603 |
| 14907 | 117353 | WILLIAMS, SIDNEY | 6474 FM 1249 E | LIVINGSTON | AL | 35470 |
| 14908 | 33556 | WILLIAMS, SILAS | 1091 FOUR MILE CREEK RD | HAZLEHURST | MS | 39083 |
| 14909 | 40900 | WILLIAMS, SSALON | 2936 PINEY GROVE CIRCLE | KILGORE | TX | 75662 |
| 14910 | 89824 | WILLIAMS, STACY L | 1729 NAMON RD | DERMOTT | AR | 71638 |
| 14911 | 73899 | WILLIAMS, SULPHIA | 10705 CARLEY ROAD | BLACKSHEAR | GA | 31516 |
| 14912 | 107562 | WILLIAMS, SUSIE L - C/O | 327 LANGSTON HUGHES DRIVE | DOUGLAS | GA | 31535 |
| 14913 | 80640 | WILLIAMS, SYLVESTER | 124 E. GREEN ST. APT A | THEODORE | AL | 36582 |
| 14914 | 123263 | WILLIAMS, SYLVIA | 6242 62ND AVE | BURKVILLE | AL | 36752 |
| 14915 | 78638 | WILLIAMS, TALEATHA | 9173 AMERICAN | HAZLEHURST | MS | 39083 |
| 14916 | 67174 | WILLIAMS, THOMAS R | 362 S 12TH ST | TUSCALOOSA | AL | 35401 |
| 14917 | 119334 | WILLIAMS, TIIA | 2039 GATES RD | DETROIT | MI | 48204 |
| 14918 | 77782 | WILLIAMS, TOMMY - C/O | PO BOX 886 | NEWARK | NJ | 07103 |
| 14919 | 17538 | WILLIAMS, TRAVIS | RT 5 BOX 286 | BASSFIELD | MS | 39421 |
| 14920 | 133846 | WILLIAMS, ULE | 74 LILBURNE DR | BEGGS | OK | 74421 |
| 14921 | 67176 | WILLIAMS, VANESSA | 362 S 12TH ST | TROY | AL | 36081 |
| 14922 | 50231 | WILLIAMS, VELMA - 36759 | RT 2 BOX 136 | YOUNGSTOWN | OH | 44511 |
| 14923 | 21243 | WILLIAMS, VELMA - C/O | HCR 36 BOX 302 | NEWARK | NJ | 07103 |
| 14924 | 58446 | WILLIAMS, VIVIAN | PO BOX 771 | CAMDEN | AL | 36726 |
| 14925 | 74103 | WILLIAMS, W L | 1732 CORAL LANE | EVERGREEN | AL | 36401 |
| 14926 | 115874 | WILLIAMS, WALTER - 31533 | 87 CHANDLER RD | PRENTISS | MS | 39474 |
| 14927 | 8352 | WILLIAMS, WALTER - 39069 | 329 S MILL STREET | MONTGOMERY | AL | 36116 |
| 14928 | 70901 | WILLIAMS, WILBERT - C/O | PO BOX 86 | GRADY | AL | 36036 |
| 14929 | 101471 | WILLIAMS, WILLIE - 22204 | 3789 OREGON RD | ORRVILLE | AL | 36767 |
| 14930 | 63023 | WILLIAMS, WILLIE - 36744 | PO BOX 484 | WILLACOOCHEE | GA | 31650 |
| 14931 | 101469 | WILLIAMS, WILLIE - 39361 | 154 DODD COLLINS RD | CLIO | AL | 36017 |
| 14932 | 59572 | WILLIAMS, WILLIE - 71220 | PO BOX 874 | CRAWFORD | MS | 39743 |
| 14933 | 104437 | WILLIAMS, WILLIE D | 610 BUTLER RD | HATTIESBURG | MS | 39404 |
| 14934 | 112660 | WILLIAMS, WILLIE E | 906 LANTERMAN | INDIANOLA | MS | 38751 |
| 14935 | 34516 | WILLIAMS, WILLIE G | RT 3 BOX 71A | MAGEE | MS | 39111 |
| 14936 | 71828 | WILLIAMS, WILLIE JAMES | 3485 OTHA RD | PINE HILL | AL | 36769 |
| 14937 | 63874 | WILLIAMS, WILLIE L | PO BOX 744 | STARKVILLE | MS | 39759 |
| 14938 | 59678 | WILLIAMS, WILLIE RAY | PO BOX 16824 | TAYLORSVILLE | MS | 39168 |
| 14939 | 63339 | WILLIAMS, WILMA | 3023 CRIGLER RD | YEMASSEE | SC | 29945 |

| 14940 | 43975 | WILLIAMS, ZACK | 73 ZACK WILLIAMS DR | YOUNGSTOWN | OH | 44511 |
|---|---|---|---|---|---|---|
| 14941 | 106015 | WILLIAMSON, GATHA | 988 HWY 541-S | CRAWFORD | MS | 39743 |
| 14942 | 123704 | WILLIAMSON, KATTIE - C/O | 991 RAMONA | PINE HILL | AL | 36769 |
| 14943 | 54370 | WILLIAMSON, LORA - C/O | 321 EAST 2ND STREET | MAGEE | MS | 39111 |
| 14944 | 107785 | WILLIAMSON, MARY | 8075 OLD JACKSON RD | MEMPHIS | TN | 38108 |
| 14945 | 82025 | WILLIAMSON, MARY F | 231 WILLIAMS DR | TRENTON | TN | 38382 |
| 14946 | 22520 | WILLIAMSON, MCLAMORE | 2241 E HOME AVE | LACONIA | TN | 38045 |
| 14947 | 53548 | WILLIAMSON, SALLIE | PO BOX 451 | WAYNESBORO | MS | 39367 |
| 14948 | 59085 | WILLIE, HUNTER | PO BOX 603 | HARTSVILLE | SC | 29550 |
| 14949 | 78608 | WILLIE, NORTON | PO BOX 594 | ORRVILLE | AL | 36767 |
| 14950 | 77726 | WILLIE, RICHARDSON | 2361 NW 179TH TERR. | MORRIS | GA | 39867 |
| 14951 | 86749 | WILLIE, ED LEE | RT 1 BOX 27 | ACKERMAN | MS | 39735 |
| 14952 | 63318 | WILLIE, EILAND | RT 1 BOX 128 | CLAYTON | AL | 36016 |
| 14953 | 26040 | WILLIE, L GLENN | 1155 CR 20 | EUFAULA | AL | 36027 |
| 14954 | 63244 | WILLIE, LEE PETERSON - ESTATE REP | 16 PAUL LEE PARKWAY #38 | SHUQUALAK | MS | 39361 |
| 14955 | 103588 | WILLIE, LUCILLE D | PO BOX 203 | EUFAULA | AL | 36027 |
| 14956 | 52793 | WILLIE, NELL THOMAS | 207 SPRUCE CIRCLE | LOUISVILLE | AL | 36048 |
| 14957 | 50658 | WILLIE, RAY GLANTON | 5184 HWY 131 | ABBEVILLE | AL | 36310 |
| 14958 | 35148 | WILLIFORD, WILLIE MAE | PO BOX 67 | GEORGETOWN | GA | 39854 |
| 14959 | 73803 | WILLIMAS, DORES M | PO BOX 93 | OPA LOCKA | FL | 33056 |
| 14960 | 9589 | WILLIS, FORTE - ESTATE REP | 809 ROCKY MOUNT CHURCH RD | BARTON | AR | 72312 |
| 14961 | 103380 | WILLIS, BETSY MAE GAMMON | 2722 MCMURRAY | SAFFORD | AL | 36773 |
| 14962 | 111301 | WILLIS, ELBERT C | 808 NANCY ST | MEMPHIS | TN | 38118 |
| 14963 | 89854 | WILLIS, ELGIN | 19529 LAKE PARK DR | TUSKEGEE | AL | 36083 |
| 14964 | 17676 | WILLIS, EVELYN | 1176 OLD HWY 6 | LYNWOOD | IL | 60411 |
| 14965 | 50213 | WILLIS, FRANCES | 3 WOODLAND | CROSS | SC | 29436 |
| 14966 | 53326 | WILLIS, HANDY | 164 TAYLOR CUT OFF RD | DALY CITY | CA | 94015 |
| 14967 | 111253 | WILLIS, MARY AND NED - C/O | 104 WOODVILLE TRACE | KOKOMO | MS | 39643 |
| 14968 | 53730 | WILLIS, MATLEEN | 724 ELM ST | HATTIESBURG | MS | 39402 |
| 14969 | 73812 | WILLIS, OC JR. | 2417 NW 111TH STREET | WEST HELENA | AR | 72390 |
| 14970 | 50347 | WILLIS, PRINCELLA | 14595 ALABAMA HWY 14 W | OKLAHOMA CITY | OK | 73120 |
| 14971 | 55323 | WILLIS, VIOLA - C/O | PO BOX 877 | SAWYERVILLE | AL | 36776 |
| 14972 | 16311 | WILLS, JOSEPH | 12406 CEDARVILLE RD | PURVIS | MS | 39475 |
| 14973 | 113180 | WILLS, ROBERT & CHARLOTTE - C/O | 1971 SILVER | EUFAULA | AL | 36027 |
| 14974 | 49790 | WILLSON, JUANITA | 2515 SWAMP FOX DR | BRANDYWINE | MD | 20613 |
| 14975 | 54755 | WILSON, ALBERT | 47 WILLOW RD | MEMPHIS | TN | 38106 |
| 14976 | 87580 | WILSON, ALEX | 5604 STONE DR | FLORENCE | SC | 29506 |
| 14977 | 83019 | WILSON, ALMA | PO BOX 517 | SARDIS | MS | 38666 |
| 14978 | 40142 | WILSON, ANDREW - ESTATE REP | 3800 SCR 1 | NORTH RICHLAND HILLS | TX | 76180 |
| 14979 | 91292 | WILSON, ANDREW JR. | 10495 N 240TH RD | PEARSON | GA | 31642 |
| 14980 | 55705 | WILSON, ANNIE | 895 COUNTY RD 87 | OKMULGEE | OK | 74447 |
| 14981 | 124288 | WILSON, ANNIE P - ESTATE REP | 1478 COUNTY RD 7755 | TAYLORSVILLE | MS | 39168 |
| 14982 | 13199 | WILSON, ARNOLD | PO BOX 102 | MAPLESVILLE | AL | 36750 |
| 14983 | 76517 | WILSON, ARR LEE SR. - C/O | PO BOX 635 | TROY | AL | 36081 |
| 14984 | 22231 | WILSON, ARTHUR L | 731 COUNTY ROAD 3306 | PATTISON | MS | 39144 |
| 14985 | 61722 | WILSON, ARTHUR MAE - ESTATE REP | PO BOX 133 | YORK | AL | 36925 |
| 14986 | 56204 | WILSON, BARBARA | PO BOX 201 | MAPLESVILLE | AL | 36750 |
| 14987 | 45230 | WILSON, BETTY JEAN | 577 PLEASANT AVE | TROY | AL | 36079 |
| 14988 | 52490 | WILSON, BETTY JO | 421 LEVEE STREET | BROOKSVILLE | MS | 39739 |
| 14989 | 90690 | WILSON, BILLY | 1410 GOODWINN CIRCLE | MONTGOMERY | AL | 36104 |
| 14990 | 29712 | WILSON, BLANCHE | PO BOX 522 | SAINT JOSEPH | LA | 71366 |
| 14991 | 54019 | WILSON, BOBBY - 30421 | 806 MURPHY ST | WEST MEMPHIS | AR | 72301 |
| 14992 | 125904 | WILSON, BOBBY - 39654 | 3870 N 6TH ST | MARVELL | AR | 72366 |
| 14993 | 72568 | WILSON, BRENDA | RT 6 BOX 299B | GULFPORT | MS | 39507 |
| 14994 | 12638 | WILSON, CARINE | 3084 WASHINGTON AVE | MILWAUKEE | WI | 53212 |
| 14995 | 63917 | WILSON, CARL | 1300 CALVARY DR SW | SELMA | AL | 36701 |
| 14996 | 116633 | WILSON, CEASER | 577 PLEASENT AVENUE | TUSKEGEE | AL | 36083 |
| 14997 | 7880 | WILSON, CHARLES | 4838 MONROE DR | BOGUE CHITTO | MS | 39629 |
| 14998 | 108670 | WILSON, CHARLES E - 36105 | 4501 JOE ELLIS RD | MONTGOMERY | AL | 36104 |
| 14999 | 86761 | WILSON, CHARLES E - 38610 | 5405 MACON RD | ALCOLU | SC | 29001 |
| 15000 | 49058 | WILSON, CHARLES J | 1464 MAGNOLIA CORNER | BESSEMER | AL | 35022 |
| 15001 | 74413 | WILSON, CLARA - 36053 | 341 WHISKEY RUN RD | BROXTON | GA | 31519 |
| 15002 | 124997 | WILSON, CLARA - 39654 | 3870 N 6TH ST | ROSSVILLE | TN | 38066 |
| 15003 | 66408 | WILSON, CLEVELAND | 6612 THIRD STREET | CAMDEN | AL | 36726 |
| 15004 | 86223 | WILSON, CLINTON | 20340 GARFIELD RD | MILWAUKEE | WI | 53212 |
| 15005 | 86750 | WILSON, CORINE | 5405 MACON RD. | ALEXANDRIA | LA | 71303 |
| 15006 | 68682 | WILSON, DAISY | 1114 E 146TH ST | OKMULGEE | OK | 74447 |
| 15007 | 52476 | WILSON, DAVID | PO BOX 132 | ROSSVILLE | TN | 38066 |
| 15008 | 50588 | WILSON, DELEATHA - C/O | 2985 WHITE OAK RD | CLEVELAND | OH | 44110 |
| 15009 | 89284 | WILSON, DORIS | 755 BOONE CIR | CAMDEN | AL | 36726 |
| 15010 | 77270 | WILSON, DWIGHT W | 4002 SOUTH MISSION | LAKE CITY | SC | 29560 |
| 15011 | 89914 | WILSON, EARL - ESTATE REP | 3511 FAIRVIEW ST | FLORENCE | SC | 29501 |
| 15012 | 75723 | WILSON, EDNA R | 09 MOUNT OLIVE RD | OKMULGEE | OK | 74447 |
| 15013 | 115700 | WILSON, EDWARD B | 1626 RAILROAD AVE | HUNTSVILLE | AL | 35805 |
| 15014 | 71176 | WILSON, ELLA B | 109 DACETOWN RD | TYLERTOWN | MS | 39667 |
| 15015 | 46742 | WILSON, ERMA C | 18 BLUE SPRINGS RD | KINGSTREE | SC | 29556 |
| 15016 | 119861 | WILSON, ETHEL T | PO BOX 181 | ELLISVILLE | MS | 39437 |
| 15017 | 60149 | WILSON, FANNIE LEE | 525 MARTIN LUTHER KING DR | COLUMBIA | MS | 39429 |
| 15018 | 68534 | WILSON, FRANK | 408 JACK MCLAINE RD | FAUNSDALE | AL | 36738 |
| 15019 | 67650 | WILSON, FREDDIE | 28 N COUNTY RD 65 | CRAWFORD | MS | 39743 |
| 15020 | 113437 | WILSON, FREDDIE LEE JR. | 653 BOYETTE CIRCLE | MOUNDVILLE | AL | 35474 |
| 15021 | 52243 | WILSON, GEORGE - C/O | 95 COUNTY RD 46 | ATTAPULGUS | GA | 39815 |
| 15022 | 80977 | WILSON, HENRY | 2305 W 80TH PLACE | CAMDEN | AL | 36726 |

| | | | | | |
|---|---|---|---|---|---|
| 15023 | 58719 | WILSON, HENRY  JR. | RT 1 BOX 189 B | TUSKEGEE | AL | 36083 |
| 15024 | 35834 | WILSON, IRMA | 18 BLUE SPRINGS RD | CHICAGO | IL | 60620 |
| 15025 | 67134 | WILSON, JACKIE | 12720 LONGVIEW | UNION CHURCH | MS | 39668 |
| 15026 | 82107 | WILSON, JAMES | 1309 FARMER ST | COLUMBIA | MS | 39429 |
| 15027 | 58686 | WILSON, JAMES E | 915 COOPER WOOD ST | DETROIT | MI | 48213 |
| 15028 | 124908 | WILSON, JAMES O | 200 COMET STREET | ENTERPRISE | AL | 36330 |
| 15029 | 10629 | WILSON, JAMES T | PO BOX 49 | MAPLESVILLE | AL | 36750 |
| 15030 | 487 | WILSON, JAMES WOODRUFF | 16700 NORTHFORK DRIVE | NORTHPORT | AL | 35475 |
| 15031 | 111515 | WILSON, JANELLE | 377 MARION RD | PORT GIBSON | MS | 39150 |
| 15032 | 39922 | WILSON, JAUNITA W | 4501 JOE ELLIS RD | WEST POINT | MS | 39773 |
| 15033 | 58587 | WILSON, JEWEL | 1862 SMITHFIELD HWY | NEWBERN | AL | 36765 |
| 15034 | 113883 | WILSON, JIMMY L | 411 41ST ST | BROXTON | GA | 31519 |
| 15035 | 80282 | WILSON, JOHN HENRY | 1364 SAND CREEK RD | NEWTON GROVE | NC | 28366 |
| 15036 | 108088 | WILSON, JOHN W | PO BOX 933 | TUSCALOOSA | AL | 35405 |
| 15037 | 74902 | WILSON, JOHNNY | 14240 N 248TH RD | CATHERINE | AL | 36728 |
| 15038 | 52885 | WILSON, JOSEPH | 827-B KEESLER DRIVE | KINGSTREE | SC | 29556 |
| 15039 | 96964 | WILSON, KATHERINE | 66 CRAWFORD RD | OKMULGEE | OK | 74447 |
| 15040 | 61267 | WILSON, LAWRENCE - C/O | 5085 RIDGEWOOD DR | SELMA | AL | 36701 |
| 15041 | 67395 | WILSON, LEROY SR. - C/O | 179 YARBROUGH CHAPEL RD | PINE HILL | AL | 36769 |
| 15042 | 90978 | WILSON, LESSIE LEE | 18 HOLYHILL RD | REMBERT | SC | 29128 |
| 15043 | 74399 | WILSON, LEVERN | 457 MCKENZIE LP | HOLLY SPRINGS | MS | 38635 |
| 15044 | 124294 | WILSON, LILLIAN  - ESTATE REP | RT 5 BOX 284 | JAYESS | MS | 39641 |
| 15045 | 70805 | WILSON, LILLIE MAE | 1977 RICE RD | LAKE CITY | SC | 29560 |
| 15046 | 55701 | WILSON, LOIS J | 3033 DAWSON ST | TROY | AL | 36081 |
| 15047 | 80957 | WILSON, LONA | 2305 W 80TH PLACE | CRAWFORD | MS | 39743 |
| 15048 | 126244 | WILSON, LORENA | 153 1/2 WEST 52ND STREET | KENNER | LA | 70065 |
| 15049 | 56757 | WILSON, LOUVENIA M - ESTATE REP | 658 CALICO BAY RD | CHICAGO | IL | 60620 |
| 15050 | 67071 | WILSON, MARGIE H | 1464 MAGNOLIA CORNER | LONG BEACH | CA | 90805 |
| 15051 | 74574 | WILSON, MARVIN | 217 N ROY | TEACHEY | NC | 28464 |
| 15052 | 60336 | WILSON, MARY  - 36759 | PO BOX 16 | ALCOLU | SC | 29001 |
| 15053 | 98370 | WILSON, MARY - 39743 | 945 HWY 42 | DEWITT | AR | 72042 |
| 15054 | 63742 | WILSON, MARY J | 100 KELLY DR | CAMPBELLTON | FL | 32426 |
| 15055 | 59482 | WILSON, MINNIE | RT 5 BOX 289-P | CLIO | AL | 36017 |
| 15056 | 56046 | WILSON, MORRIS | PO BOX 313 | PETAL | MS | 39465 |
| 15057 | 85944 | WILSON, NANCY | 4540 W MAYPOLE ST | TROY | AL | 36081 |
| 15058 | 56901 | WILSON, OPHELIA | PO BOX 56 | MAPLESVILLE | AL | 36750 |
| 15059 | 114770 | WILSON, ORALEE LINTON | PO BOX 933 | CHICAGO | IL | 60624 |
| 15060 | 108907 | WILSON, OSCAR - C/O | 1517 GLASSYMILL RD | CLAYTON | AL | 36016 |
| 15061 | 50569 | WILSON, PEARLISE | 2073 I M GRAHAM RD | KINGSTREE | SC | 29556 |
| 15062 | 77485 | WILSON, PENNY | 24 HOLY HILL RD | AUBURN | AL | 36830 |
| 15063 | 76961 | WILSON, REGGIE  - C/O | 3841 WILSON GOLDEN RD | KINGSTREE | SC | 29556 |
| 15064 | 111094 | WILSON, RICHARD | 275 WILSON DR | JAYESS | MS | 39641 |
| 15065 | 78139 | WILSON, ROBERT | PO BOX 960 | WATERFORD | MS | 38685 |
| 15066 | 118706 | WILSON, ROBERT L | 1361 COUNTY RD 7755 | CUBA | AL | 36907 |
| 15067 | 108664 | WILSON, ROSEMARY | 8010 HIGHWAY 49 | FAYETTE | MS | 39069 |
| 15068 | 118884 | WILSON, ROSIE MARY | RT 2 BOX 263 | TROY | AL | 36081 |
| 15069 | 116753 | WILSON, RUTHIE | 4816 MALLARD NEST DR | GULFPORT | MS | 39501 |
| 15070 | 60059 | WILSON, SAMMIE | 1972 RICE ROAD | FAYETTE | MS | 39069 |
| 15071 | 26964 | WILSON, SAMMY B | RT 1 BOX 190 | MEMPHIS | TN | 38141 |
| 15072 | 34861 | WILSON, SAMP  SR. | PO BOX 413 | CRAWFORD | MS | 39743 |
| 15073 | 60396 | WILSON, SANDY | 302 PINE ST | COY | AL | 36435 |
| 15074 | 112825 | WILSON, SARAH J | PO BOX 131 | CRAWFORD | MS | 39743 |
| 15075 | 55654 | WILSON, TERRY | 1096 COUNTY RD 87 | SUMTER | SC | 29150 |
| 15076 | 62741 | WILSON, TRACY | PO BOX 39 | PEARSON | GA | 31642 |
| 15077 | 34577 | WILSON, VIRGINIA | PO BOX 983 | MAPLESVILLE | AL | 36750 |
| 15078 | 80660 | WILSON, WALTER | 1885 RICE RD | LOWER PEACH TREE | AL | 36751 |
| 15079 | 108533 | WILSON, WILBERT  JR. | PO BOX 2030 | MT OLIVE | MS | 39119 |
| 15080 | 88145 | WILSON, WILEY | PO BOX 203 | CRAWFORD | MS | 39743 |
| 15081 | 83927 | WILSON, WILLIE  - C/O | 2052 LARAMA ST | FAYETTE | MS | 39069 |
| 15082 | 83765 | WILSON, WILLIE - C/O | 10599 MAPLE APT 28 | BOLIGEE | AL | 35443 |
| 15083 | 107114 | WILSON, WILLIE K | 206 6TH AVE | BASTROP | LA | 71220 |
| 15084 | 26899 | WILSON, WOODROW | RT 1 BOX 156 | BRUNDIDGE | AL | 36010 |
| 15085 | 61757 | WILTON,  HORN | 207 FEGGINS DR | MEMPHIS | TN | 38106 |
| 15086 | 126486 | WILTZ, GILBERT | 1050 STEVEN WILTZ ROAD | ROXIE | MS | 39661 |
| 15087 | 103550 | WILTZ, WALLACE | 1034 STEVEN WILTZ RD | ABBEVILLE | AL | 36310 |
| 15088 | 87620 | WIMBERLY, ANNIE | 5807 EAST TATE RD | ST MARTINVILLE | LA | 70582 |
| 15089 | 123119 | WIMBERLY, CORA J - ESTATE REP | 8836 ASHLAND PARK PLACE | ST MARTINVILLE | LA | 70582 |
| 15090 | 33125 | WIMS, BARBARA - C/O | RT 1 BOX 83 | COLDWATER | MS | 38618 |
| 15091 | 108476 | WINBORNE, LARRY | 416 BAY STREET | MONTGOMERY | AL | 36117 |
| 15092 | 15197 | WINDHAM, BEN  JR | 532 10TH AVE NW | GEORGETOWN | GA | 39854 |
| 15093 | 64305 | WINDHAM, LINDA | 307 EAST PULASKI STREET | HATTIESBURG | MS | 39401 |
| 15094 | 56918 | WINDING, DEMESTRA L | 287A CARMEL CHURCH RD | ALICEVILLE | AL | 35442 |
| 15095 | 117063 | WINDING, ELBERT | PO BOX 18801 | MACON | MS | 39341 |
| 15096 | 52606 | WINDING, LUCILLE | 3713 WINDING RD | NATCHEZ | MS | 39120 |
| 15097 | 73038 | WINDLESS, SAMUEL  - C/O | 5159 FAIRLEY DR | NATCHEZ | MS | 39122 |
| 15098 | 81915 | WINDMON, LEROY | 16130 S MARSHFIELD ST | LIBERTY | MS | 39645 |
| 15099 | 117367 | WINDRICK, MARY W | 1281 PRISOCK RD | MEMPHIS | TN | 38109 |
| 15100 | 69818 | WINFREY, RUBY | PO BOX 1292 | MARKHAM | IL | 60426 |
| 15101 | 125027 | WINGFIELD, LYTONYA  - ESTATE REP | 47 HAWKS DR | STARKVILLE | MS | 39759 |
| 15102 | 62161 | WINN, BRINDA | 108 WINN DR | WYNNE | AR | 72396 |
| 15103 | 75699 | WINN, FELICIA | 1006 PLAINVIEW | DEMOPOLIS | AL | 36732 |
| 15104 | 53329 | WINN, JUNIOUS - C/O | 1221 SUNFLOWER LANE | PINOLA | MS | 39149 |
| 15105 | 121004 | WINN, RICHARD - C/O | 9550 HARTWELL | OKMULGEE | OK | 74447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15106 | 52015 | WINN, VANNIE | 81 HARRIET TUBMAN ST | SAWYERVILLE | AL | 36776 |
| 15107 | 54141 | WINN, WILLIAM | 1221 SUNFLOWER LANE | DETROIT | MI | 48227 |
| 15108 | 109860 | WINNS, BESSIE | 132 BRIDLE TRACE LN | CAMDEN | AL | 36726 |
| 15109 | 68107 | WINROW, BOOKER | PO BOX 32 | SAWYERVILLE | AL | 36776 |
| 15110 | 84259 | WINROW, JOHN C | 1619 N DOUGLAS BLVD | MADISON | AL | 35758 |
| 15111 | 15248 | WINROW, ROBERT L | PO BOX 81 | EARLSBORO | OK | 74840 |
| 15112 | 101925 | WINSTON, BENJAMIN | 803 ALABAMA ST | MIDWEST CITY | OK | 73130 |
| 15113 | 44002 | WINSTON, BERNICE | 2660 N LAKE AVE | EARLSBORO | OK | 74840 |
| 15114 | 84924 | WINSTON, CHARLES | 2644 ELM ST | LUMBERTON | MS | 39455 |
| 15115 | 104804 | WINSTON, DOROTHY  - ESTATE REP | 22 AZALEA LN | ALTADENA | CA | 91001 |
| 15116 | 105790 | WINSTON, DOROTHY M | 22 AZALEA LN | TUSCALOOSA | AL | 35401 |
| 15117 | 116684 | WINSTON, HENRY L | 21 WILLIAMS | NATCHEZ | MS | 39120 |
| 15118 | 65501 | WINSTON, JOE | 39 WINSTON RD | NATCHEZ | MS | 39120 |
| 15119 | 68096 | WINSTON, OTIS | 688 HOWARD HILL RD | NATCHEZ | MS | 39120 |
| 15120 | 81223 | WINTERS, BEOLA KING | PO BOX 181 | INDIANOLA | MS | 38751 |
| 15121 | 40554 | WINTERS, CREOLA | PO BOX 463 | MACON | MS | 39341 |
| 15122 | 120584 | WINTERS, ESSIE B | 8008 S DAMEN AVE | DURANT | MS | 39063 |
| 15123 | 74823 | WINTERS, TOM - C/O | RT 1 BOX 1475 | INDIANOLA | MS | 38751 |
| 15124 | 121839 | WINTON, CORNELIOUS | 3380 KNOW RD | CHICAGO | IL | 60620 |
| 15125 | 69458 | WINTON, GRACIE MARIE | 3058 BANNOCKBURN RD | FORKLAND | AL | 36740 |
| 15126 | 108226 | WINTON, MATTIE | PO BOX 121 | COLLIERVILLE | TN | 38017 |
| 15127 | 75336 | WINTON, RUTH | 1797 WESTMORE COVE | MEMPHIS | TN | 38128 |
| 15128 | 77945 | WIRSPOON, CARL | 444 HIGH RIDGE RD | ROSSVILLE | TN | 38066 |
| 15129 | 63675 | WIRSPOON, CHARLENE | 3236 GEORGE LIGHT RD | MEMPHIS | TN | 38106 |
| 15130 | 64954 | WIRSPOON, JESSE | 14226 SOUTH SAGINAW | KINGSTON | TN | 37763 |
| 15131 | 87900 | WIRSPOON, RACHEL | PO BOX 734 | KNOXVILLE | TN | 37931 |
| 15132 | 125417 | WISE, ODIS | 1108 SW JACKSON | BURNHAM | IL | 60633 |
| 15133 | 78765 | WITT, ROBERT | 181 COUNTY 818 | UNIONTOWN | AL | 36786 |
| 15134 | 64581 | WOLF, ARVELL | 38 BOOTH ROADD | IDABEL | OK | 74745 |
| 15135 | 81266 | WOLFE, IRVIN | PO BOX 221 | SELMA | AL | 36701 |
| 15136 | 75997 | WOMACK, ANNIE | PO BOX 621 | SEMINARY | MS | 39479 |
| 15137 | 68230 | WOMACK, CLEMENTINE | 1752 STOWOOD RD | SUMRALL | MS | 39482 |
| 15138 | 67257 | WOMACK, JOHNNIE LEE | B-5 CHATTAHOOCHEE CT | BASSFIELD | MS | 39421 |
| 15139 | 64593 | WOMACK, LONZO | 1515 NIXON SCHOOL RD | STARKVILLE | MS | 39759 |
| 15140 | 33699 | WOMACK, MASSIE JEAN | PO BOX 171 | EUFAULA | AL | 36027 |
| 15141 | 22930 | WOMACK, WILER DEAN | 144 GERALD TEW RD | OZARK | AL | 36360 |
| 15142 | 120369 | WOMACK, WILLIE P ROGERS - ESTATE REP | PO BOX 21 | MT OLIVE | MS | 39119 |
| 15143 | 65104 | WOOD, LINDA MAE | 6193 E TATE RD | LOUISVILLE | AL | 36048 |
| 15144 | 67348 | WOOD, MARTHA | 205 GARDNER RD | PITTSVIEW | AL | 36871 |
| 15145 | 66670 | WOOD, MOSES | 4 PHILIPP LANE | COLDWATER | MS | 38648 |
| 15146 | 126600 | WOOD, ODORE | HCR 35 BOX 46 | PRATTVILLE | AL | 36067 |
| 15147 | 50072 | WOODARD, EARL C | 455 JOE BUCKLEY ROAD | NATCHEZ | MS | 39120 |
| 15148 | 96711 | WOODARD, JOHN | 2400 PERES AVE | EVERGREEN | AL | 36401 |
| 15149 | 103818 | WOODARD, LARRY L. | 1613 S ARNOULT RD. | PINOLA | MS | 39149 |
| 15150 | 69478 | WOODARD, LEONARD | PO BOX 248 | MEMPHIS | TN | 38108 |
| 15151 | 57538 | WOODARD, RACHEL | 142 BRYANT/WILLIAMSON RD | METAIRIE | LA | 70001 |
| 15152 | 89598 | WOODBERRY, LEE | PO BOX 1705 | MADISON | AR | 72359 |
| 15153 | 116973 | WOODERS, MARY E | 6917 SOUTH TALMAN AVENUE | MT OLIVE | MS | 39119 |
| 15154 | 86921 | WOODLAND, EDDIE | 319 W 4TH ST | HEMINGWAY | SC | 29554 |
| 15155 | 69540 | WOODLAND, JERRY | 1405 TEAGUES RD | CHICAGO | IL | 60629 |
| 15156 | 27109 | WOODLEY, BIRDIE M | 175 STATE DOT RD APT I-5 | HATTIESBURG | MS | 39401 |
| 15157 | 25731 | WOODLEY, DAVID | 1387 HWY 239 LOT 2 | SOMERVILLE | TN | 38068 |
| 15158 | 68981 | WOODLEY, MARY | 461 BRADWOOD | EUFAULA | AL | 36027 |
| 15159 | 76343 | WOODROW, C SCOTT - ESTATE REP | RT 2 BOX 276 | CLAYTON | AL | 36016 |
| 15160 | 112942 | WOODRUFF, JAMES E | PO BOX 458 | MEMPHIS | TN | 38109 |
| 15161 | 98873 | WOODRUFF, NANCY | 1825 ELECTRA DR SW | GEORGETOWN | GA | 39854 |
| 15162 | 62668 | WOODRUFF, ROBERT L - C/O | 2970 HALL RD | HASKELL | OK | 74436 |
| 15163 | 85024 | WOODRUFF, ROBERT LEE - C/O | 3050 HALL RD | BIRMINGHAM | AL | 35211 |
| 15164 | 86127 | WOODS, ADOLPH  SR. | 3044 ACRON ST | THOMASVILLE | GA | 31792 |
| 15165 | 109597 | WOODS, ALBERT S | 125 GAYLOR ROAD | THOMASVILLE | GA | 31757 |
| 15166 | 77518 | WOODS, ALFORD L. | 442 TURNER RD. | KENNER | LA | 70065 |
| 15167 | 88968 | WOODS, ANNA | 4077 CO RD 51AD 51 | NATCHEZ | MS | 39120 |
| 15168 | 86579 | WOODS, ANNIE PEARL | 779 COUNTY RD 53 | COLDWATER | MS | 38618 |
| 15169 | 60416 | WOODS, ARLANDREW | 1712 CLANTON RD | FAUNSDALE | AL | 36738 |
| 15170 | 50734 | WOODS, AZIE - C/O | 39 MIMOSA RD | LOUISVILLE | AL | 36048 |
| 15171 | 109436 | WOODS, BETTY M WHITE | 810 W BEAVER CIRCLE | COLDWATER | MS | 38618 |
| 15172 | 120250 | WOODS, BEVERLY | PO BOX 961 | CAMDEN | AL | 36726 |
| 15173 | 54095 | WOODS, BOBBY LEE | 12 MARY PERSON RD | DOUGLAS | GA | 31533 |
| 15174 | 65109 | WOODS, BONNIE | PO BOX 77 | THOMASVILLE | AL | 36784 |
| 15175 | 88776 | WOODS, CHARLES  - 39474 | RT 1 BOX 207 | MIDWAY | AL | 36053 |
| 15176 | 74657 | WOODS, CHARLES  - C/O | PO BOX 1036 | INDEPENDENCE | MS | 38638 |
| 15177 | 61864 | WOODS, CHARLIE E | RT 1 BOX 1605 | EVERGREEN | AL | 36401 |
| 15178 | 42448 | WOODS, CHARLIE JAMES | PO BOX 1115 | MARION | AL | 36756 |
| 15179 | 62252 | WOODS, CORNELIA | 401 MLK DR | FORKLAND | AL | 36740 |
| 15180 | 65085 | WOODS, CURTIS  JR. | 5534 EAST TATE ROAD | THOMASVILLE | AL | 36784 |
| 15181 | 50884 | WOODS, DWIGHT | 85 COUNTY RD 911 | TROY | AL | 36081 |
| 15182 | 19943 | WOODS, EFFIE | 25 HWY 553 | COLDWATER | MS | 38618 |
| 15183 | 69511 | WOODS, FREDDIE L. | 2696 DURBY CR | ORRVILLE | AL | 36767 |
| 15184 | 30880 | WOODS, HANNAH | 1110 3RD ST | NATCHEZ | MS | 39120 |
| 15185 | 101754 | WOODS, HARRISON  - C/O | 2043 RANCHDALE DR | MEMPHIS | TN | 38114 |
| 15186 | 73043 | WOODS, INELL | 115 OAK ST | GREENSBORO | AL | 36744 |
| 15187 | 96295 | WOODS, JEFFERY A | 301 COUNTRY CLUB DR | ST LOUIS | MO | 63136 |
| 15188 | 5429 | WOODS, JOELLA | 16430 WINCHESTER AVE | BOLIVAR | TN | 38008 |

| | | | | | |
|---|---|---|---|---|---|
| 15189 | 43378 | WOODS, JOHN O | 2389 MLK DR | NATCHEZ | MS | 39120 |
| 15190 | 91651 | WOODS, JOHNNY E | 3814 DEAL ST | MARKHAM | IL | 60426 |
| 15191 | 57517 | WOODS, LARRY D SR. | PO BOX 32 | FORKLAND | AL | 36740 |
| 15192 | 71555 | WOODS, LELA B | 392-A HOLLAND RD | EAST CHICAGO | IN | 46312 |
| 15193 | 77092 | WOODS, LENDA D | 1608 ALEXANDER DR | SIBLEY | MS | 39165 |
| 15194 | 65449 | WOODS, LEOLA | 1 FLOWER RD | HOLLY SPRINGS | MS | 38635 |
| 15195 | 50733 | WOODS, LEROY - C/O | 100 DUMAS RD | DOTHAN | AL | 36301 |
| 15196 | 89275 | WOODS, LESTER | PO BOX 485 | NATCHEZ | MS | 39120 |
| 15197 | 97544 | WOODS, LINDA L | 1104 S SCHILLER ST | PINE HILL | AL | 36769 |
| 15198 | 65107 | WOODS, LJ | PO BOX 769 | ASHVILLE | AL | 35953 |
| 15199 | 61055 | WOODS, MARY | 59 MT ZION CHURCH ROAD | LITTLE ROCK | AR | 72202 |
| 15200 | 69508 | WOODS, MARY B. | 2696 DURBY CR | COLDWATER | MS | 38618 |
| 15201 | 71737 | WOODS, MATTIE | 642 LEE ST | LOUISVILLE | AL | 36048 |
| 15202 | 102584 | WOODS, MINNIEFIELD - C/O | 165 SAND CREEK RD | MEMPHIS | TN | 38114 |
| 15203 | 66228 | WOODS, MOSES JR. | 283 MORGAN TOWN RD | BOLIVAR | TN | 38008 |
| 15204 | 112398 | WOODS, NANCY | 448 MATTHEW CORNER RD | SAFFORD | AL | 36773 |
| 15205 | 73348 | WOODS, ODDIE | PO BOX 33 | NATCHEZ | MS | 39120 |
| 15206 | 88204 | WOODS, PAULETE | 2060 HARRIS RD | BYHALIA | MS | 38611 |
| 15207 | 65384 | WOODS, PHILLIP | 347 SEDGE FIELD RD | BRENT | AL | 35034 |
| 15208 | 106351 | WOODS, RAYMOND | 4553 LAFTON DR | STARKVILLE | MS | 39759 |
| 15209 | 108359 | WOODS, RESA H | 3044 ACRON ST | NATCHEZ | MS | 39120 |
| 15210 | 65230 | WOODS, ROBERT - 36744 | 933 MAYS RD | BESSEMER | AL | 35022 |
| 15211 | 48718 | WOODS, ROBERT - 39654 | 1515 FREEMONT AVE NORTH | KENNER | LA | 70065 |
| 15212 | 64668 | WOODS, ROGER | HC 60 BOX 864 | COLDWATER | MS | 38618 |
| 15213 | 88518 | WOODS, ROSE A | 17700 S AVALON BLVD SP 23 | MINNEAPOLIS | MN | 55411 |
| 15214 | 81959 | WOODS, STEPHEN | 3310 PACESETTER DR | HAWORTH | OK | 74740 |
| 15215 | 30580 | WOODS, TAMEKA | 1 FLOWER RD | CARSON | CA | 90746 |
| 15216 | 78975 | WOODS, WILLIE - C/O | 236 SEGARS ST. | DALLAS | TX | 75231 |
| 15217 | 56001 | WOODSON, CATHY ANETTE | 102 EXPOSE RD | NATCHEZ | MS | 39120 |
| 15218 | 114793 | WOODSON, MILTON EARL | 1463 HWY 98 WEST | TROY | AL | 36081 |
| 15219 | 108069 | WOODY, JACQUELINE | PO BOX 813 | COLUMBIA | MS | 39429 |
| 15220 | 106785 | WOODY, ROOSEVELT - C/O | 245 OLD MICHIGAN RD | FOXWORTH | MS | 39483 |
| 15221 | 101514 | WOODY, ROOSEVELT - C/O | 775 NORTH WATKINS | ASHVILLE | AL | 35953 |
| 15222 | 118996 | WOOLFORK, EARL | 491 BOB VINSON ROAD | GRAND JUNCTION | TN | 38039 |
| 15223 | 52829 | WOOLFORK, MAJOR - C/O | 241 FULLER RD | MEMPHIS | TN | 38107 |
| 15224 | 126359 | WOOTEN, LEONA | 11141 ESTRADA DR #6 | MONTEZUMA | GA | 31063 |
| 15225 | 69712 | WOOTEN, WINNIFRED | PO BOX 275 | HAWKINSVILLE | GA | 31036 |
| 15226 | 111177 | WOOTEN-WALTERS, HARLENE | 6264 SILVERSPOON ROAD | ST LOUIS | MO | 63138 |
| 15227 | 86575 | WOOTON, HESTER | PO BOX 74 | WILLACOOCHEE | GA | 31650 |
| 15228 | 130427 | WORDS, SWEETIE | PO BOX 107 | CLARKTON | NC | 28433 |
| 15229 | 86748 | WORELL, JUDGE & JOHNIE - C/O | 648 AQUA VISTA DRVIE APPT D | BOYKIN | AL | 36723 |
| 15230 | 77094 | WORKMAN, HODGE - C/O | 70 SPENCER LANE | ARKABUTLA | MS | 38602 |
| 15231 | 62024 | WORKS, SARAH | 2704 GORHAM PL | NEWPORT NEWS | VA | 23607 |
| 15232 | 55305 | WORSHAM, BRENDA | PO BOX 562 | REMBERT | SC | 29128 |
| 15233 | 106680 | WORSHAM, FRAZIER | 35 FRAZIER WORSHAM DR | SAGINAW | MI | 48601 |
| 15234 | 124464 | WORTHY, RICHARD JR. | 3517 BILLINGSLEA RD | COTTON PLANT | AR | 72036 |
| 15235 | 90882 | WORY, ALFONZA | 410 COUNTY RD 150 | BUCKATUNNA | MS | 39322 |
| 15236 | 81259 | WOULLARD, DEBBIE | 2304 W 7TH ST  APT 201 | MONTGOMERY | AL | 36116 |
| 15237 | 62417 | WOULLARD, DWAYNE | PO BOX 465 | JEMISON | AL | 35085 |
| 15238 | 121673 | WOULLARD, WILLIE L | 1501 CEDAR ST | HATTIESBURG | MS | 39401 |
| 15239 | 104091 | WRENCH, HELEN | 206 EASTWOOD DR | HATTIESBURG | MS | 39403 |
| 15240 | 123709 | WRIGHT, ALICE GIBBS - C/O | 112 UNION RD APT 3S | HATTIESBURG | MS | 39401 |
| 15241 | 69874 | WRIGHT, ALLIE B | 155 HOUSTON RD | COLUMBUS | MS | 39702 |
| 15242 | 71937 | WRIGHT, ANNAR MAE - C/O | 833 CARSON ST | SPRING VALLEY | NY | 10977 |
| 15243 | 61076 | WRIGHT, AREEA | 41 RICHTON | MOSCOW | TN | 38057 |
| 15244 | 24644 | WRIGHT, BELINDA | 4035 RIVIERA RD | MEMPHIS | TN | 38111 |
| 15245 | 69931 | WRIGHT, BERNICE K | 225 SAVAGE ST APT 3 | HIGHLAND PARK | MI | 48203 |
| 15246 | 119814 | WRIGHT, BETTY JEAN | PO BOX 453 | MONTGOMERY | AL | 36108 |
| 15247 | 60997 | WRIGHT, CAROLYN | 7513 NW 11TH ST | CAMDEN | AL | 36726 |
| 15248 | 112419 | WRIGHT, CHARLES E | 4021 NILES ST | BROXTON | GA | 31519 |
| 15249 | 25693 | WRIGHT, CHARLIE M | 687 SIDBUSH RD | OKLAHOMA CITY | OK | 73127 |
| 15250 | 119110 | WRIGHT, COLUMBUS AND SUSIE - C/O | 1773 NORFOLK ST | WATERLOO | IA | 50703 |
| 15251 | 91448 | WRIGHT, CONNIE | 6220 NORTH HARRIS ST | CLAYTON | AL | 36016 |
| 15252 | 74192 | WRIGHT, CORINTHIA | PO BOX 855 | MEMPHIS | TN | 38106 |
| 15253 | 89347 | WRIGHT, CURTIS IVAN | 1424 US HWY 43 | SPENCER | OK | 73084 |
| 15254 | 110958 | WRIGHT, DARENER | 5094 LEXIE DRIVE | BROXTON | GA | 31519 |
| 15255 | 68514 | WRIGHT, DEANESE | 108 GRAHAM CIR | FORKLAND | AL | 36740 |
| 15256 | 40551 | WRIGHT, DELOIS | 279 WRIGHT RD | MEMPHIS | TN | 38116 |
| 15257 | 53484 | WRIGHT, DORIS JEAN | PO BOX 6245 | MARION | AL | 36756 |
| 15258 | 111136 | WRIGHT, EARNEST | RT 1 BOX 75 | BLADENBORO | NC | 28320 |
| 15259 | 79067 | WRIGHT, EDDIE - C/O | PO BOX 57 | SAINT JOSEPH | LA | 71366 |
| 15260 | 76647 | WRIGHT, EMMITT | 225 THRASHER RD | FORKLAND | AL | 36740 |
| 15261 | 68079 | WRIGHT, FATE - C/O | 5605 PERKINS RD | PINE LEVEL | AL | 36065 |
| 15262 | 107313 | WRIGHT, FRANK - 36786 | 227 WEST ORANGE ST | WETUMPKA | AL | 36092 |
| 15263 | 67811 | WRIGHT, FRANK - C/O | 19053 MERIWETHER TRAIL | BEDFORD HT | OH | 44146 |
| 15264 | 50731 | WRIGHT, FREDDIE LEON | RT 2 BOX 125 | ADA | OK | 74820 |
| 15265 | 77511 | WRIGHT, JAMES - C/O | RT 1 BOX 178 | RAMER | AL | 36069 |
| 15266 | 107495 | WRIGHT, JAMES JR. | 4475 STICK LANE | PAMPLIN | VA | 23958 |
| 15267 | 60127 | WRIGHT, JAMES A | 27 PORTOR RD | BYHALIA | MS | 38611 |
| 15268 | 35225 | WRIGHT, LINDA | 1200 SW WASHINGTON ST | COY | AL | 36435 |
| 15269 | 98373 | WRIGHT, MARY F | 520 MILTON LN | SUMTER | SC | 29154 |
| 15270 | 26099 | WRIGHT, MCKINLEY - C/O | 545 NEW BETHEL RD | IDABEL | OK | 74745 |
| 15271 | 66809 | WRIGHT, ROBERT C | RT 1 BOX 21 | HOFFMAN ESTATES | IL | 60194 |

| 15272 | 60915 | WRIGHT, ROBERT L | 779 CONCORD VILLAGE E # 10-G | GAINESVILLE | AL | 35464 |
|---|---|---|---|---|---|---|
| 15273 | 36323 | WRIGHT, ROOSEVELT - 36744 | 1203 BETTS THYATIRA | BRONX | NY | 10451 |
| 15274 | 63312 | WRIGHT, ROOSEVELT - C/O | PO BOX 301 | VREDENBURGH | AL | 36481 |
| 15275 | 62572 | WRIGHT, VADELL L | 7513 NW 11TH ST | CAMDEN | AL | 36726 |
| 15276 | 111644 | WRIGHT, WILLIE | 172 ST JAMES CHURCH LOOP | COLDWATER | MS | 38618 |
| 15277 | 120340 | WRIGHT, WILLIE D | 200 ST JAMES CHURCH LOOP | OKLAHOMA CITY | OK | 73127 |
| 15278 | 78665 | WRIGHT, WILLIE M | RT 1 BOX 75 | FORKLAND | AL | 36740 |
| 15279 | 74480 | WROTEN, WILLIE MAE | 607 HWY 98 W | PIKE ROAD | AL | 36064 |
| 15280 | 62872 | WYNN, GWENDOLYN | 2132 BIRCH BEND | PIKE ROAD | AL | 36064 |
| 15281 | 126792 | WYNN, LILLIE L | 796 GREENIE MORROW RD | TYLERTOWN | MS | 39667 |
| 15282 | 74463 | WYNN, MARY | 20 RICHWOOD AVE | MESQUITE | TX | 75181 |
| 15283 | 79361 | WYNN, REBECCA B | 108 CRESCENT DR | LAWRENCE | MS | 39336 |
| 15284 | 69025 | WYNNE, LYNETTE | 108 S. NOHL CANYON ROAD | RANDOLPH | MA | 02368 |
| 15285 | 55634 | YANCEY, BESSIE - C/O | 2535 JENKINS DRIVE | HATTIESBURG | MS | 39401 |
| 15286 | 54704 | YANCEY, OSCAR | 7487 MORGAN HOUSE DR | ANAHEIM | CA | 92807 |
| 15287 | 12279 | YARBOROUGH, BESSIE | 1205 NOBLE AVE SW | ROSSVILLE | TN | 38066 |
| 15288 | 113421 | YARBROUGH, MARY - C/O | 1618 MARY DR | MEMPHIS | TN | 38125 |
| 15289 | 115205 | YARBROUGH, TERENCE | 11015 SUMTER 24 | DECATUR | AL | 35601 |
| 15290 | 90317 | YARBROUGH, WINNIE | 11015 SUMTER 24 | MEMPHIS | TN | 38111 |
| 15291 | 26004 | YATES, FLORA LEE | PO BOX 26 | EPES | AL | 35460 |
| 15292 | 78616 | YATES, GARY M - ESTATE REP | 1324 TURN MILL DR | EPES | AL | 35460 |
| 15293 | 75046 | YATES, JIMMY | 3417 FRANK ROAD | GORE SPRINGS | MS | 38929 |
| 15294 | 67068 | YATES, LAWRENCE H | 16203 COURT HOUSE RD | RICHMOND | VA | 23235 |
| 15295 | 119035 | YATES, MARGARET A | 290 FLATWOODS RD | RICHMOND | VA | 23234 |
| 15296 | 67065 | YATES, ROBERT H - C/O | 16203 COURT HOUSE RD | DINWIDDIE | VA | 23841 |
| 15297 | 17223 | YATES, ROGER | 16134 FLATFOOT RD | MACON | MS | 39341 |
| 15298 | 91374 | YATES, THOMAS | 1018 S SOMERVILLE ST | DINWIDDIE | VA | 23841 |
| 15299 | 127324 | YELDER, WILLIE JAMES | 10026 HWY 21 | DINWIDDIE | VA | 23841 |
| 15300 | 6210 | YELLOWHORSE, CHARLIE | PO BOX 61 | SOMERVILLE | TN | 38068 |
| 15301 | 107542 | YOUNG, ADA M - C/O | 2875 PARKS PLACE RD | PINE APPLE | AL | 36768 |
| 15302 | 59720 | YOUNG, ALBERTHA | 78 QUIT GRAVES RD | HOLLIS | OK | 73550 |
| 15303 | 56771 | YOUNG, AVERY L | 1299 WITLOW RD | COMO | MS | 38619 |
| 15304 | 61083 | YOUNG, BEAUTY MAE | 10018 DANIEL CIR | TAYLORSVILLE | MS | 39168 |
| 15305 | 60295 | YOUNG, BENNIE | 1948 S ALICE ST | UNION SPRINGS | AL | 36089 |
| 15306 | 21377 | YOUNG, CARL E | 621 SOUTH PARK | WEST POINT | MS | 39773 |
| 15307 | 119160 | YOUNG, CARRIE PEARSON | 281 CLINTON RD | DOTHAN | AL | 36301 |
| 15308 | 65170 | YOUNG, CASTER FELTON | PO BOX 106 | SHAWNEE | OK | 74801 |
| 15309 | 68914 | YOUNG, CHARLIE O | 1015 STANTON LN | EUTAW | AL | 35462 |
| 15310 | 102497 | YOUNG, CHARLOTTE | 5325 E KINGS CANYON RD | OAK VALE | MS | 39656 |
| 15311 | 56478 | YOUNG, CHRISTOPHER | RT 3 BOX 193 | HAZLEHURST | MS | 39083 |
| 15312 | 54876 | YOUNG, CLARENCE - 72904 | 1550 COUNTY RD 79 | FRESNO | CA | 93727 |
| 15313 | 50628 | YOUNG, CLARENCE - 74436 | PO BOX 307 | PRENTISS | MS | 39474 |
| 15314 | 15434 | YOUNG, CLEO  SR. - ESTATE REP | RT 1 BOX 253 | EUFAULA | AL | 36027 |
| 15315 | 55763 | YOUNG, CLEZELE | 2885 HWY 30 | TILLAR | AR | 71670 |
| 15316 | 61629 | YOUNG, COMILLA | 230 JEFFERSON RD | FORT GAINES | GA | 39851 |
| 15317 | 114159 | YOUNG, CRAIG | 701 NW 3RD | CLAYTON | AL | 36016 |
| 15318 | 79081 | YOUNG, DOCK E - C/O | 129 THEODORE DR. | CAMDEN | AL | 36726 |
| 15319 | 62114 | YOUNG, DOROTHY ANN | PO BOX 355 | IDABEL | OK | 74745 |
| 15320 | 18637 | YOUNG, E D - C/O | 89 YOUNG ROAD | ALBERTA | AL | 36720 |
| 15321 | 64688 | YOUNG, ELAINE | 4031 BROADBILL DR | SLOCOMB | AL | 36375 |
| 15322 | 59142 | YOUNG, ELIZABETH | 5044 WELLBORN DR | PRENTISS | MS | 39474 |
| 15323 | 65402 | YOUNG, ELLA | 830 COLLIN MOTON RD | WALDORF | MD | 20603 |
| 15324 | 55079 | YOUNG, EUDELL | 812 S BROADWAY | COLUMBUS | GA | 31907 |
| 15325 | 57163 | YOUNG, EULA | 810 GREENTREE AVE | CAMDEN | AL | 36726 |
| 15326 | 58927 | YOUNG, GEORGIA | 7 BROOKVIEW ST | SHAWNEE | OK | 74801 |
| 15327 | 127577 | YOUNG, GEORGIA ANN | 6199-D ADAM ROAD | DOTHAN | AL | 36303 |
| 15328 | 62820 | YOUNG, GLEN | 291 PAUL KENNEDY DR | DORCHESTER | MA | 02124 |
| 15329 | 56459 | YOUNG, HARVEY  II - ESTATE REP | RT 3 BOX 194 | SMITHDALE | MS | 39664 |
| 15330 | 109358 | YOUNG, HELEN | 102 26TH ST | MAGEE | MS | 39111 |
| 15331 | 31476 | YOUNG, HENRY | 10055 DENTONVILLE RD | PRENTISS | MS | 39474 |
| 15332 | 57277 | YOUNG, JACK | 810 GREENTREE AVE | GULFPORT | MS | 39501 |
| 15333 | 61359 | YOUNG, JAMES LEE SR. | 12380 RACCOON RD | OKMULGEE | OK | 74447 |
| 15334 | 85072 | YOUNG, JANICE | RT 1 BOX 242 | DOTHAN | AL | 36303 |
| 15335 | 110931 | YOUNG, JIMMIE | PO BOX 830 | MANNING | SC | 29102 |
| 15336 | 79360 | YOUNG, JOHN  - C/O | 1478 SHORTS 15 | RHINE | GA | 31077 |
| 15337 | 39584 | YOUNG, JOHN HENRY JR | 1593 RAILROAD SPUR RD | ATTALLA | AL | 35954 |
| 15338 | 72469 | YOUNG, JONNIE | 705 N LENA  APT K 72 | STARKVILLE | MS | 39759 |
| 15339 | 84248 | YOUNG, L C | RT 1 BOX 68 THEO DR | WARD | AL | 36922 |
| 15340 | 104383 | YOUNG, LEON | 6127 HWY 570 E | DOTHAN | AL | 36303 |
| 15341 | 75118 | YOUNG, LINDA | 210 FRANKLIN ST | ALBERTA | AL | 36720 |
| 15342 | 58932 | YOUNG, LIZZIE | 44 SAINT GREGORY ST | RUTH | MS | 39662 |
| 15343 | 114314 | YOUNG, LORENZO | PO BOX 128 | COLUMBIA | MS | 39429 |
| 15344 | 77475 | YOUNG, MAGGIE | 19749 COX RD | DORCHESTER | MA | 02124 |
| 15345 | 2421 | YOUNG, MAPLE B - C/O | RT 2 BOX 121 | BROOKSVILLE | MS | 39739 |
| 15346 | 83462 | YOUNG, MARVIN | 1001 LUCILLE LN | ATHENS | AL | 35611 |
| 15347 | 81965 | YOUNG, MICHAEL M | 12055 OLD PORT GIBSON RD | BOLIGEE | AL | 35443 |
| 15348 | 76219 | YOUNG, MOSES | 379 COUNTY RD 865 | CRYSTAL SPRINGS | MS | 39059 |
| 15349 | 78822 | YOUNG, OTIS | 28 REGINA DR | HAZLEHURST | MS | 39083 |
| 15350 | 99236 | YOUNG, PEARLIE | 1497 MARJORIE ST | ORRVILLE | AL | 36767 |
| 15351 | 108833 | YOUNG, RADA MAE | 1440 NE 15TH ST | HATTIESBURG | MS | 39402 |
| 15352 | 119346 | YOUNG, RICHARD | 600 ROBISON DR | MEMPHIS | TN | 38106 |
| 15353 | 69436 | YOUNG, RICKY | 1512 13TH AVE NORTH | OKLAHOMA CITY | OK | 73117 |
| 15354 | 38350 | YOUNG, ROBERT | 1515 NEWCASTLE | BIRMINGHAM | AL | 35215 |

| 15355 | 81895 | YOUNG, ROY | 1829 WADE RD | COLUMBUS | MS | 39701 |
|---|---|---|---|---|---|---|
| 15356 | 75619 | YOUNG, SALLIE  - C/O | BOX 42 ST JAMES RD | WESTCHESTER | IL | 60154 |
| 15357 | 89764 | YOUNG, SEDRICK | 3577 ELIJAH GRAHAM RD | STARKVILLE | MS | 39759 |
| 15358 | 76726 | YOUNG, TOMMY | 20255 ANDOVER | THOMASTON | AL | 36783 |
| 15359 | 79274 | YOUNG, TOMMY JAMES | 2756 WINDON DR | NOXAPATER | MS | 39346 |
| 15360 | 58399 | YOUNG, VERNICE | 173 WOODFERN CT | CINCINNATI | OH | 45251 |
| 15361 | 54881 | YOUNG, WALTER A | 1402 BOARDTREE RD | DETROIT | MI | 48203 |
| 15362 | 110672 | YOUNG, WALTER B | PO BOX 497 | COLLIERVILLE | TN | 38017 |
| 15363 | 87672 | YOUNG, WILLIE JAMES - C/O | PO BOX 140 | CRAWFORD | MS | 39743 |
| 15364 | 45967 | YOUNG, WILLIE L SR. | 27269 ALABAMA HWY 10 | HAMILTON | AL | 35570 |
| 15365 | 500001855 | YOUNG, WILLIE W. | 299 PENN STATION RD | CRAWFORD | MS | 39743 |
| 15366 | 48626 | YOUNGBLOOD, ADDIE | 300 HEMLOCK RD | DIXON MILLS | AL | 36736 |
| 15367 | 120275 | YOUNGBLOOD, ALLEN | 3372 COUNTY RD 35 | PINCKARD | AL | 36371 |
| 15368 | 80029 | YOUNGBLOOD, ALVIN  - C/O | 250 MAGEE HILL RD | UNION SPRINGS | AL | 36089 |
| 15369 | 71537 | YOUNGBLOOD, BRENDA | PO BOX 1032 | MIDWAY | AL | 36053 |
| 15370 | 54403 | YOUNGBLOOD, EARNESTINE GRIFFIN | PO BOX 244 | TYLERTOWN | MS | 39667 |
| 15371 | 54935 | YOUNGBLOOD, EDWARD  - C/O | RT 3 BOX 212 | FOXWORTH | MS | 39483 |
| 15372 | 73416 | YOUNGBLOOD, HOSEA  - ESTATE REP | 32 FORTENBERRY RD | CLAYTON | AL | 36016 |
| 15373 | 73983 | YOUNGBLOOD, JEROME | 109 MINCHINER ST | UNION SPRINGS | AL | 36089 |
| 15374 | 69038 | YOUNGBLOOD, LAWRENCE | PO BOX 623 | TYLERTOWN | MS | 39667 |
| 15375 | 80257 | YOUNGBLOOD, LEONA | 115 GINNTOWN RD | TROY | AL | 36081 |
| 15376 | 22115 | YOUNGBLOOD, LUCILLE  - ESTATE REP | RT 2 BOX 116 | MIDLAND CITY | AL | 36350 |
| 15377 | 69864 | YOUNGBLOOD, MARLENE | 6876 COUNTY RD 2262 | TYLERTOWN | MS | 39667 |
| 15378 | 133769 | YOUNGBLOOD, MARLON | 263 VAN HOLMES RD | TROY | AL | 36079 |
| 15379 | 88502 | YOUNGBLOOD, RHONDA | 263 VAN HOLMES RD | TROY | AL | 36079 |
| 15380 | 107468 | YOUNGBLOOD, TROY | RT 3 BOX 152D | TYLERTOWN | MS | 39667 |
| 15381 | 87954 | ZACKERY, STANLEY | PO BOX 623 | TYLERTOWN | MS | 39667 |
| 15382 | 68128 | ZANDERS, MARY F | 230 ROYAL ESTATE DR | PRENTISS | MS | 39474 |
| 15383 | 13575 | ZEIGLER, LURA  - C/O | 133 S KING ST | WELEETKA | OK | 74880 |
| 15384 | 47623 | ZENE, LOMMIE | PO BOX 110684 | GREENSBORO | AL | 36744 |
| 15385 | 111612 | ZENON, EUGENE  - C/O | 1210-A CAMP BON TEMP RD | HAZLEHURST | MS | 39083 |
| 15386 | 133060 | ZIMMERMAN, IREDA | 1150 WEST FRONT ST | BIRMINGHAM | AL | 35211 |
| 15387 | 102591 | ZINN, GEORGE  JR. - C/O | 4012 SILVERLEAF RD | BREAUX BRIDGE | LA | 70517 |
| 15388 | 79782 | ZUBER, GUSSIE | 1314 COLBY LANE | THOMASVILLE | AL | 36784 |
| 15389 | 124027 | ZUCKER, MARY ALICE | PO BOX 573 | MEMPHIS | TN | 38115 |

* "ESTATE REP" indicates the named plaintiff is acting as an estate representative
* "OBO" indicates the named plaintiff is acting on behalf of another claimant
* " FBO" indicates the named plaintiff is acting for benefit of another claimant
* ZIP codes are listed after names to distinguish two plaintiffs with the same name